ATTACHMENT D

| UTC | Who | E-Mail Address |
|---|---|---|
| 8/6/2004 1:27 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/6/2004 1:23 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/4/2004 19:03 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 8/4/2004 16:37 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 8/4/2004 2:52 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/3/2004 17:39 | Telephony Leasing Support | <support@telephonyleasing.com> |
| 8/3/2004 17:38 | Telephony Leasing Support | <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.com> |
| 8/3/2004 17:36 | Telephony Leasing Support | <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.com> |
| 8/3/2004 2:40 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/3/2004 0:32 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 8/2/2004 19:13 | Telephony Leasing Support | <joesettecase@yahoo.com> |
| 8/2/2004 18:18 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 21:16 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 20:49 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 18:00 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 17:48 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 17:36 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 17:35 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 17:33 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 16:32 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 15:24 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 2:54 | Telephony Leasing Support | <support@telephonyleasing.com>, "JOE SETTECASE" <joe@directactivation.com> |
| 7/29/2004 0:15 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/28/2004 22:43 | Telephony Leasing Support | "HELP DESK" <helpdesk@directactivation.com> |
| 7/28/2004 22:02 | Telephony Leasing Support | "JOE SETTECASE" <joe@directactivation.com> |
| 7/28/2004 21:23 | Telephony Leasing Support | "JOE SETTECASE" <joe@directactivation.com> |
| 7/28/2004 18:53 | Telephony Leasing Support | "JOE SETTECASE" <joe@directactivation.com> |
| 7/28/2004 18:48 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/28/2004 18:38 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/28/2004 18:20 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/28/2004 18:19 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/28/2004 16:59 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/28/2004 16:50 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/28/2004 16:20 | Telephony Leasing Support | "JOE SETTECASE" <joe@directactivation.com> |
| 7/28/2004 16:16 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com>, "JOE SETTECASE" <joe@directactivation.com>, "JOE |
| 7/28/2004 16:04 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/28/2004 16:02 | Telephony Leasing Support | Adam Folks <afolks@telephonebroadcast.com> |
| 7/28/2004 2:49 | Telephony Leasing Support | David Bradley <david@telephonebroadcast.com> |
| 7/28/2004 22:33 | Telephony Leasing Support | "Dave Sepik" <dave@directactivation.com> |
| 7/27/2004 3:40 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/27/2004 3:37 | Telephony Leasing Support | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/27/2004 0:15 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/26/2004 21:57 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/26/2004 20:21 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/26/2004 20:50 | Telephony Leasing Support | "JOE SETTECASE" <joelaptop@directactivation.com>, "JOE SETTECASE" <joe@directactivation.com>, "JOE |
| 7/24/2004 3:47 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/24/2004 10:50 | Telephony Leasing Support | "JOE SETTECASE" <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 7/23/2004 20:18 | Telephony Leasing Support | <support@telephonyleasing.com> |
| 7/23/2004 15:45 | Telephony Leasing Support | "JOE SETTECASE" <joe@directactivation.com>, "JOE |
| 7/23/2004 13:40 | Telephony Leasing Support | "JOE SETTECASE" <joe@directactivation.com>, "JOE |

| Date/Time | From | To |
|---|---|---|
| 7/22/2004 23:10 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/22/2004 22:35 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/22/2004 21:52 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/22/2004 1:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/21/2004 22:27 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/21/2004 21:21 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/21/2004 17:51 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/21/2004 17:10 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/21/2004 16:36 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/21/2004 11:58 | Telephony Leasing Support <support@telephonyleasing.com> | Roddy <theman@directactivation.com> |
| 7/21/2004 1:46 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/20/2004 23:25 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/20/2004 21:03 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/20/2004 19:53 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/20/2004 19:45 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/20/2004 3:31 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/20/2004 1:53 | Telephony Leasing Support <support@telephonyleasing.com> | <adam@telephonebroadcast.com> |
| 7/19/2004 23:06 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/19/2004 20:15 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/19/2004 20:10 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/19/2004 19:46 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/19/2004 19:43 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/19/2004 16:49 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/19/2004 16:42 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/17/2004 1:33 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/17/2004 1:26 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/17/2004 0:54 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/16/2004 17:04 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| 7/16/2004 17:03 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, "DIALING ADMINISTRATOR" <dialadmin@aokusa.com> |
| 7/16/2004 17:01 | Telephony Leasing Support <support@telephonyleasing.com> | <helpdesk@directactivation.com> |
| 7/16/2004 16:46 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, "DIALING ADMINISTRATOR" <dialadmin@aokusa.com> |
| 7/16/2004 16:42 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/16/2004 16:39 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/16/2004 1:33 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/15/2004 22:31 | Telephony Leasing Support <support@telephonyleasing.com> | 'DIALING ADMINISTRATOR' <dialadmin@aokusa.com> |
| 7/15/2004 10:28 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/15/2004 1:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/15/2004 0:04 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/14/2004 23:39 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/14/2004 21:40 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/14/2004 21:37 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/14/2004 19:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/14/2004 19:22 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/14/2004 18:14 | Telephony Leasing Support <support@telephonyleasing.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/14/2004 18:04 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/14/2004 17:04 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/14/2004 16:50 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/14/2004 16:37 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/14/2004 16:24 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/14/2004 1:40 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |

| Date | Time | From | To |
|---|---|---|---|
| 7/13/2004 | 23:45 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/13/2004 | 20:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 23:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'Roddy' <theman@directactivation.com> |
| 7/12/2004 | 22:18 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 21:55 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 21:02 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 19:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 17:58 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 22:50 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 22:49 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 21:53 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 16:58 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 15:44 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, <joesettecase@yahoo.com> |
| 7/9/2004 | 1:55 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/8/2004 | 22:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/8/2004 | 22:15 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/8/2004 | 22:11 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/8/2004 | 21:43 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/8/2004 | 20:43 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/6/2004 | 23:13 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, <joesettecase@yahoo.com> |
| 7/8/2004 | 21:09 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/8/2004 | 0:56 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/7/2004 | 20:03 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joe@directactivation.com> |
| 7/7/2004 | 19:26 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/7/2004 | 19:12 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/7/2004 | 15:49 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/6/2004 | 23:13 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/6/2004 | 20:43 | Telephony Leasing Support <support@telephonyleasing.com> | <joe@directactivation.com>, 'joelaptop@directactivation.com', 'joelaptop@directactivation.com', <joe@directactivation.com>, <joesettecase@yahoo.com>, 'DIALING ADM |
| 7/6/2004 | 19:59 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joe@directactivation.com> |
| 7/6/2004 | 14:31 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joe@directactivation.com> |
| 7/6/2004 | 14:30 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joe@directactivation.com> |
| 7/6/2004 | 13:36 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/6/2004 | 13:13 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/5/2004 | 23:52 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/5/2004 | 20:02 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/3/2004 | 1:17 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/3/2004 | 0:53 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 22:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 21:45 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 19:57 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 16:09 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 15:57 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 14:59 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 14:18 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 13:27 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 13:25 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 1:13 | Telephony Leasing Support <support@telephonyleasing.com> | <joesettecase@yahoo.com> |
| 8/7/2004 | 18:25 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com>, 'TB SUPPORT' <support@telephonyleasing.com> |
| 8/3/2004 | 22:58 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, <support@telephonyleasing.com> |
| 8/3/2004 | 21:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, <support@telephonyleasing.com> |
| 8/3/2004 | 20:37 | Telephony Leasing Support <support@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/3/2004 | 20:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, <support@telephonyleasing.com> |

| Date/Time | Sender | Recipient |
|---|---|---|
| 8/3/2004 20:10 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 8/3/2004 19:59 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/2/2004 16:41 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/2/2004 2:51 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor |
| 8/2/2004 2:49 | Telephony Leasing Support <support@telephonyleasing.com> | TBC Support <support@telephonebroadcast.com> |
| 8/2/2004 1:28 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/2/2004 1:27 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/2/2004 22:11 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 8/1/2004 22:06 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 8/1/2004 21:41 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 8/1/2004 20:49 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor |
| 8/1/2004 20:29 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 19:17 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 18:00 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 16:30 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 14:53 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 23:12 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 22:42 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 21:26 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 21:23 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 21:01 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 20:20 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 20:00 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 19:45 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 19:06 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 18:57 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 18:43 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 17:42 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 17:19 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/31/2004 15:10 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>, "Telephone Broadcast Sup |
| 7/29/2004 23:03 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/29/2004 20:51 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/27/2004 22:56 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/27/2004 22:56 | Telephony Leasing Support <support@telephonyleasing.com> | Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com> |
| 7/27/2004 22:50 | Telephony Leasing Support <support@telephonyleasing.com> | Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com> |
| 7/27/2004 22:36 | Telephony Leasing Support <support@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 7/27/2004 21:26 | Telephony Leasing Support <support@telephonyleasing.com> | Dave Sepik <dave@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/27/2004 21:25 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.co |
| 7/27/2004 20:58 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.co |
| 7/27/2004 20:48 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.co |
| 7/27/2004 20:27 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com |
| 7/26/2004 12:01 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com |
| 7/26/2004 6:58 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/26/2004 6:47 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/25/2004 15:33 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co |
| 7/25/2004 14:22 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co |
| 7/25/2004 14:10 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 13:56 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 12:38 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 12:35 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 12:20 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |

```
7/25/2004 11:45 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 10:23 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 10:02 Telephony Leasing Support <support5@telephonyleasing.com> TBC Support <support@telephonebroadcast.com>
7/25/2004 9:57 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 9:40 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 9:13 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 8:48 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 8:32 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 7:47 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 7:19 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 6:31 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 6:25 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 6:20 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 6:16 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/25/2004 3:27 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/23/2004 9:29 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/19/2004 3:15 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/19/2004 3:11 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/19/2004 2:37 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/19/2004 2:09 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/18/2004 22:47 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor
7/18/2004 22:28 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor
7/18/2004 20:18 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/18/2004 19:22 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/18/2004 17:29 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor
7/18/2004 16:59 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/18/2004 15:58 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/18/2004 2:49 Telephony Leasing Support <support5@telephonyleasing.com> TB SUPPORT <support@telephonyleasing.com>
7/18/2004 2:25 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/18/2004 1:55 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 23:36 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 22:19 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 21:30 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 20:16 Telephony Leasing Support <support5@telephonyleasing.com> TB SUPPORT <support@telephonyleasing.com>
7/17/2004 19:46 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 18:37 Telephony Leasing Support <support5@telephonyleasing.com> TB SUPPORT <support@telephonyleasing.com>
7/17/2004 18:36 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 18:33 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 18:01 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 17:58 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 17:58 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/17/2004 17:45 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/17/2004 16:51 Telephony Leasing Support <support5@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "Telephony Leasing" <support@telephonyleasing.cor
7/17/2004 15:14 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/16/2004 17:09 Telephony Leasing Support <support5@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/15/2004 23:03 Telephony Leasing Support <support5@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
7/15/2004 22:59 Telephony Leasing Support <support5@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
7/15/2004 21:59 Telephony Leasing Support <support5@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
7/15/2004 21:51 Telephony Leasing Support <support5@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
7/15/2004 21:50 Telephony Leasing Support <support5@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
```

```
7/15/2004 21:48 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/13/2004 21:49 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/13/2004 20:36 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/13/2004 20:26 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 23:01 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 22:57 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 22:39 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 22:29 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 20:32 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 17:54 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 16:15 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 15:41 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 15:17 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
 7/11/2004 4:18 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
 7/11/2004 0:58 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
 7/11/2004 0:24 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/10/2004 23:23 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/10/2004 23:20 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 23:17 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 23:10 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/10/2004 23:01 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 22:58 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 21:41 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 20:57 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 20:42 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 20:20 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 20:11 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 19:23 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 19:05 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 18:59 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 18:29 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 18:22 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/10/2004 18:18 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 17:02 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 15:30 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 15:17 Telephony Leasing Support <support5@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
 7/8/2004 23:35 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
 7/8/2004 23:09 Telephony Leasing Support <support5@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.co
 7/8/2004 23:06 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
  7/8/2004 4:47 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
  7/4/2004 2:54 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
  7/4/2004 2:35 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
  7/4/2004 1:07 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
  7/4/2004 0:21 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
  7/3/2004 21:24 Telephony Leasing Support <support5@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.co
  7/3/2004 20:47 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
  7/3/2004 19:42 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
  7/3/2004 19:18 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
  7/3/2004 19:14 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
  7/3/2004 19:05 Telephony Leasing Support <support5@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
```

| Date | Time | From | To |
|---|---|---|---|
| 7/3/2004 | 19:04 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 18:42 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 18:22 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 16:35 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 16:31 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 15:34 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 15:33 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2004 | 21:13 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2004 | 20:57 | Telephony Leasing Support <support@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/5/2004 | 16:19 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/5/2004 | 11:54 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 19:36 | Telephony Leasing Support <support4@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/4/2004 | 19:24 | Telephony Leasing Support <support@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/4/2004 | 16:14 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 15:43 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/4/2004 | 15:20 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/4/2004 | 14:19 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 8/4/2004 | 12:35 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/3/2004 | 15:10 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/3/2004 | 14:54 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/3/2004 | 13:31 | Telephony Leasing Support <support4@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/2/2004 | 17:29 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 17:28 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 17:25 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 17:25 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t |
| 8/2/2004 | 17:17 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t |
| 8/2/2004 | 17:15 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t |
| 8/2/2004 | 16:06 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 16:06 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 16:05 | Telephony Leasing Support <support4@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/2/2004 | 16:05 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 15:42 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 15:42 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 15:42 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 15:03 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joe@directactivation.com>, <support@telephonyleasing.com> |
| 8/2/2004 | 12:56 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 12:08 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 11:58 | Telephony Leasing Support <support4@telephonyleasing.com> | "HELP DESK" <helpdesk@directactivation.com>, <support@telephonyleasing.com>, "Telephone Broadcast S |
| 8/1/2004 | 3:16 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/31/2004 | 7:13 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 | 0:12 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 | 16:42 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 | 16:19 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/30/2004 | 16:05 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/30/2004 | 15:56 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "JOE SETTECASE" <joesettecase@yahoo.co |
| 7/30/2004 | 15:50 | Telephony Leasing Support <support4@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephone Broadcast Su |
| 7/30/2004 | 14:40 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonyleasing.com> |
| 7/30/2004 | 11:54 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/30/2004 | 11:46 | Telephony Leasing Support <support4@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephone Broadcast Su |
| 7/29/2004 | 19:06 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "JOE SETTECASE" <joesettecase@yahoo.co |
| 7/29/2004 | 19:02 | Telephony Leasing Support <support@telephonyleasing.com> | "Telephony Leasing Support" <support@telephonyleasing.co |

7/29/2004 17:34 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/29/2004 16:34 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/29/2004 16:12 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/29/2004 13:26 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.co
7/29/2004 11:49 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/29/2004 11:48 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/28/2004 16:50 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/28/2004 15:29 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/28/2004 14:59 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/28/2004 12:58 Telephony Leasing Support <support4@telephonyleasing.com> David Bradley <david@telephonebroadcast.com>
7/28/2004 12:02 Telephony Leasing Support <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephone Broadcast Support" <jusald@yahoo.com>, <supp
7/28/2004 11:13 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/27/2004 13:40 Telephony Leasing Support <support4@telephonyleasing.com> Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com>
7/27/2004 11:24 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/27/2004 11:14 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/26/2004 16:35 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/26/2004 15:59 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
 7/24/2004 6:32 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
 7/24/2004 6:30 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/23/2004 15:30 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/23/2004 12:52 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/22/2004 17:46 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/22/2004 17:03 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/22/2004 15:13 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/22/2004 15:00 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@YAHOO.COM>, "TB SUPPORT" <support@telephonyleasing.com>
7/22/2004 14:54 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/22/2004 12:15 Telephony Leasing Support <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/21/2004 11:52 Telephony Leasing Support <support4@telephonyleasing.com> Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com>
7/21/2004 11:49 Telephony Leasing Support <support4@telephonyleasing.com> Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com>
7/20/2004 16:16 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/20/2004 15:51 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
 7/20/2004 7:27 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/19/2004 15:49 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/19/2004 15:32 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/19/2004 11:22 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
 7/17/2004 4:59 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/16/2004 16:05 Telephony Leasing Support <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/16/2004 14:53 Telephony Leasing Support <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor
7/16/2004 14:48 Telephony Leasing Support <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/16/2004 14:32 Telephony Leasing Support <support4@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
7/16/2004 13:23 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/16/2004 12:06 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/16/2004 12:03 Telephony Leasing Support <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/16/2004 11:35 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/15/2004 18:40 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/15/2004 17:38 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/15/2004 17:36 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/15/2004 14:04 Telephony Leasing Support <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/15/2004 13:47 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>
7/15/2004 13:24 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>

```
7/15/2004 12:48 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>
7/14/2004 16:34 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t
7/14/2004 16:34 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t
7/14/2004 16:34 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t
7/14/2004 16:29 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t
7/14/2004 16:29 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t
7/14/2004 16:29 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t
7/14/2004 16:19 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, "Telephone broadcast support" <support@tele
7/14/2004 16:19 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, "Telephone broadcast support" <support@tele
7/14/2004 16:19 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, "Telephone broadcast support" <support@tele
7/14/2004 16:13 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 16:11 Telephony Leasing Support <support4@telephonyleasing.com>  Telephone broadcast support <support@telephonebroadcast.com>
7/14/2004 15:44 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 14:43 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 14:34 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:47 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:38 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/14/2004 13:30 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:13 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.co
7/14/2004 13:10 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 12:55 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 12:41 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.co
7/14/2004 12:25 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/14/2004 11:58 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/14/2004 11:57 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 10:20 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, "'JOE SETTECASE'" <joesettecase@yahoo.cc
7/13/2004 16:05 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/13/2004 12:11 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/13/2004 12:02 Telephony Leasing Support <support4@telephonyleasing.com>  HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/13/2004 10:49 Telephony Leasing Support <support4@telephonyleasing.com>  <support@telephonebroadcast.com>
7/12/2004 16:56 Telephony Leasing Support <support4@telephonyleasing.com>  <support@telephonyleasing.com>, "JOE SETTECASE" <joe@directactivation.com>
7/12/2004 16:47 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 16:20 Telephony Leasing Support <support4@telephonyleasing.com>  HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor
7/12/2004 16:13 Telephony Leasing Support <support4@telephonyleasing.com>  HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 15:27 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/12/2004 15:09 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/12/2004 14:17 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 14:01 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 12:35 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/12/2004 11:58 Telephony Leasing Support <support4@telephonyleasing.com>  HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 2:22 Telephony Leasing Support <support4@telephonyleasing.com>  <support@telephonebroadcast.com>
7/10/2004 18:05 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 5:15 Telephony Leasing Support <support4@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/9/2004 14:21 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/9/2004 12:12 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/9/2004 11:47 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/8/2004 18:40 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/8/2004 14:15 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/8/2004 13:38 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/8/2004 13:16 Telephony Leasing Support <support4@telephonyleasing.com>  JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
```

```
7/8/2004 13:01 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/8/2004 11:56 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 15:25 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/7/2004 15:23 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/7/2004 14:27 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 14:15 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 13:32 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 13:25 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/7/2004 13:18 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 13:02 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 12:55 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/7/2004 12:49 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/7/2004 12:26 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/6/2004 14:34 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/6/2004 14:30 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/6/2004 14:23 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/6/2004 12:47 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/6/2004 12:03 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/6/2004 12:02 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/5/2004 14:44 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/5/2004 14:18 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/5/2004 14:03 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
 7/3/2004 5:10 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
 7/3/2004 1:49 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
 7/3/2004 1:38 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/2/2003 15:43 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/2/2003 14:27 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/2/2003 12:12 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/2/2003 12:03 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/2/2003 11:50 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/1/2003 15:08 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/1/2003 14:52 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/1/2003 13:40 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/1/2003 13:39 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/1/2003 13:22 Telephony Leasing Support <support4@telephonyleasing.com> <support@telephonebroadcast.com>
7/1/2003 12:53 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>
7/1/2003 11:57 Telephony Leasing Support <support4@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/28/2004 19:45 Telephony Leasing Support <support2@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/16/2004 20:37 Telephony Leasing Support <support2@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te
 8/3/2004 19:31 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
7/29/2004 13:32 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
7/23/2004 19:15 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
7/23/2004 16:41 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
7/23/2004 16:36 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
7/22/2004 16:07 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
 7/5/2004 18:00 Susan Cox <susan@telephonebroadcast.com>           <support@telephonebroadcast.com>
7/30/2004 17:08 support@telephonebroadcast.com <afolks@telephonebroadcast Telephony Leasing Support <support@telephonyleasing.com>
7/23/2004 15:57 support@telephonebroadcast.com <afolks@telephonebroadcast Telephony Leasing Support <support@telephonyleasing.com>
 7/5/2004 23:45 support@telephonebroadcast.com <afolks@telephonebroadcast Susan Cox <susanc@telephonebroadcast.com>, <support@telephonebroadcast.com>
 7/1/2003 13:23 support@telephonebroadcast.com <afolks@telephonebroadcast <support@telephonebroadcast.com>
```

| | | |
|---|---|---|
| 7/13/2004 2:07 | Roddy <theman@directactivation.com> | <support@telephonyleasing.com> |
| 8/18/2004 19:07 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 19:03 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 18:59 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 18:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:23 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:10 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:03 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:00 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:55 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:55 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:49 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:40 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:40 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:33 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:28 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:28 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:24 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:24 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:58 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:58 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:45 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:45 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 13:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 13:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:47 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:47 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:38 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:38 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/31/2004 15:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/31/2004 15:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 20:13 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 20:13 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 20:13 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 20:13 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/24/2004 22:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/24/2004 22:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 17:08 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 17:08 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 17:08 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:09 | notifications@onebox.com | support@telephonebroadcast.com |

| | | |
|---|---|---|
| 7/23/2004 16:09 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:12 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:12 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:07 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:07 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:06 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:06 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:04 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 12:04 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 11:59 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/14/2004 11:59 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 20:59 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 20:59 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 20:23 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 20:23 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 18:18 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 18:18 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/8/2004 11:22 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/3/2004 1:05 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/3/2004 1:05 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/3/2004 1:02 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/3/2004 1:02 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/3/2004 0:58 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/3/2004 0:58 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/5/2004 2:45 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/5/2004 2:44 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/5/2004 2:43 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/5/2004 2:42 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/4/2004 5:27 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/4/2004 5:26 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/4/2004 5:25 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/4/2004 5:25 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 16:17 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 4:21 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 4:21 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 4:20 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:30 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:27 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:27 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:27 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:26 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 16:29 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:25 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:25 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:24 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:24 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:23 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |

| | |
|---|---|
| 8/2/2004 3:22 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:22 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 16:22 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:17 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:16 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:16 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:14 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:14 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:13 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/1/2004 13:12 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:48 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:47 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:47 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 12:51 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:51 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:50 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:50 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:49 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 11:47 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/31/2004 7:41 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:37 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:36 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:35 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:34 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:33 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:32 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:32 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 7:31 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/30/2004 15:46 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 15:58 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 5:02 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 11:58 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 5:00 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 5:00 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 4:59 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 4:58 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 4:58 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 4:57 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/29/2004 4:57 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 14:27 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:53 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:53 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:52 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:50 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:49 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:47 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/28/2004 4:45 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/27/2004 5:24 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/27/2004 5:20 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/27/2004 5:19 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/27/2004 5:18 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/27/2004 5:14 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/27/2004 5:14 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/26/2004 2:05 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |

7/26/2004 2:04 <neworder@telephonebroadcast.com>
7/26/2004 1:58 <neworder@telephonebroadcast.com>
7/26/2004 1:57 <neworder@telephonebroadcast.com>
7/26/2004 1:57 <neworder@telephonebroadcast.com>
7/26/2004 1:56 <neworder@telephonebroadcast.com>
7/25/2004 14:16 <neworder@telephonebroadcast.com>
7/25/2004 4:55 <neworder@telephonebroadcast.com>
7/25/2004 4:54 <neworder@telephonebroadcast.com>
7/25/2004 4:54 <neworder@telephonebroadcast.com>
7/25/2004 4:45 <neworder@telephonebroadcast.com>
7/24/2004 6:11 <neworder@telephonebroadcast.com>
7/24/2004 4:13 <neworder@telephonebroadcast.com>
7/24/2004 4:13 <neworder@telephonebroadcast.com>
7/24/2004 4:12 <neworder@telephonebroadcast.com>
7/24/2004 3:50 <neworder@telephonebroadcast.com>
7/24/2004 3:17 <neworder@telephonebroadcast.com>
7/24/2004 3:16 <neworder@telephonebroadcast.com>
7/23/2004 20:38 <neworder@telephonebroadcast.com>
7/23/2004 5:43 <neworder@telephonebroadcast.com>
7/23/2004 5:42 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:40 <neworder@telephonebroadcast.com>
7/22/2004 4:59 <neworder@telephonebroadcast.com>
7/22/2004 4:58 <neworder@telephonebroadcast.com>
7/22/2004 4:58 <neworder@telephonebroadcast.com>
7/22/2004 3:25 <neworder@telephonebroadcast.com>
7/21/2004 3:24 <neworder@telephonebroadcast.com>
7/21/2004 3:24 <neworder@telephonebroadcast.com>
7/21/2004 3:21 <neworder@telephonebroadcast.com>
7/20/2004 6:38 <neworder@telephonebroadcast.com>
7/20/2004 6:37 <neworder@telephonebroadcast.com>
7/20/2004 6:37 <neworder@telephonebroadcast.com>
7/20/2004 6:37 <neworder@telephonebroadcast.com>
7/20/2004 2:13 <neworder@telephonebroadcast.com>
7/19/2004 2:19 <neworder@telephonebroadcast.com>
7/19/2004 2:19 <neworder@telephonebroadcast.com>
7/19/2004 2:20 <neworder@telephonebroadcast.com>
7/19/2004 2:13 <neworder@telephonebroadcast.com>
7/19/2004 2:13 <neworder@telephonebroadcast.com>
7/18/2004 11:35 <neworder@telephonebroadcast.com>
7/17/2004 4:52 <neworder@telephonebroadcast.com>
7/17/2004 4:47 <neworder@telephonebroadcast.com>
7/17/2004 4:47 <neworder@telephonebroadcast.com>
7/17/2004 4:46 <neworder@telephonebroadcast.com>
7/17/2004 4:12 <neworder@telephonebroadcast.com>
7/16/2004 4:11 <neworder@telephonebroadcast.com>
7/16/2004 4:11 <neworder@telephonebroadcast.com>
7/16/2004 4:11 <neworder@telephonebroadcast.com>
7/16/2004 4:10 <neworder@telephonebroadcast.com>
7/15/2004 19:59 <neworder@telephonebroadcast.com>

| | |
|---|---|
| 7/15/2004 12:43 | <neworder@telephonebroadcast.com> |
| 7/15/2004 3:42 | <neworder@telephonebroadcast.com> |
| 7/15/2004 3:42 | <neworder@telephonebroadcast.com> |
| 7/15/2004 3:41 | <neworder@telephonebroadcast.com> |
| 7/15/2004 3:39 | <neworder@telephonebroadcast.com> |
| 7/14/2004 13:19 | <neworder@telephonebroadcast.com> |
| 7/14/2004 13:11 | <neworder@telephonebroadcast.com> |
| 7/14/2004 4:23 | <neworder@telephonebroadcast.com> |
| 7/14/2004 4:22 | <neworder@telephonebroadcast.com> |
| 7/14/2004 4:21 | <neworder@telephonebroadcast.com> |
| 7/14/2004 4:20 | <neworder@telephonebroadcast.com> |
| 7/13/2004 5:12 | <neworder@telephonebroadcast.com> |
| 7/13/2004 5:12 | <neworder@telephonebroadcast.com> |
| 7/13/2004 5:11 | <neworder@telephonebroadcast.com> |
| 7/12/2004 3:25 | <neworder@telephonebroadcast.com> |
| 7/12/2004 3:23 | <neworder@telephonebroadcast.com> |
| 7/12/2004 3:12 | <neworder@telephonebroadcast.com> |
| 7/12/2004 3:10 | <neworder@telephonebroadcast.com> |
| 7/12/2004 13:01 | <neworder@telephonebroadcast.com> |
| 7/12/2004 13:00 | <neworder@telephonebroadcast.com> |
| 7/11/2004 12:59 | <neworder@telephonebroadcast.com> |
| 7/11/2004 12:33 | <neworder@telephonebroadcast.com> |
| 7/10/2004 4:56 | <neworder@telephonebroadcast.com> |
| 7/10/2004 4:55 | <neworder@telephonebroadcast.com> |
| 7/10/2004 4:54 | <neworder@telephonebroadcast.com> |
| 7/10/2004 4:53 | <neworder@telephonebroadcast.com> |
| 7/9/2004 4:04 | <neworder@telephonebroadcast.com> |
| 7/9/2004 4:03 | <neworder@telephonebroadcast.com> |
| 7/9/2004 4:02 | <neworder@telephonebroadcast.com> |
| 7/9/2004 4:02 | <neworder@telephonebroadcast.com> |
| 7/8/2004 4:53 | <neworder@telephonebroadcast.com> |
| 7/8/2004 2:15 | <neworder@telephonebroadcast.com> |
| 7/8/2004 2:15 | <neworder@telephonebroadcast.com> |
| 7/8/2004 2:13 | <neworder@telephonebroadcast.com> |
| 7/7/2004 11:43 | <neworder@telephonebroadcast.com> |
| 7/7/2004 11:40 | <neworder@telephonebroadcast.com> |
| 7/7/2004 11:40 | <neworder@telephonebroadcast.com> |
| 7/7/2004 11:40 | <neworder@telephonebroadcast.com> |
| 7/7/2004 11:39 | <neworder@telephonebroadcast.com> |
| 7/6/2004 12:09 | <neworder@telephonebroadcast.com> |
| 7/6/2004 11:56 | <neworder@telephonebroadcast.com> |
| 7/6/2004 11:56 | <neworder@telephonebroadcast.com> |
| 7/6/2004 11:55 | <neworder@telephonebroadcast.com> |
| 7/5/2004 14:12 | <neworder@telephonebroadcast.com> |
| 7/5/2004 10:27 | <neworder@telephonebroadcast.com> |
| 7/5/2004 10:27 | <neworder@telephonebroadcast.com> |
| 7/5/2004 10:26 | <neworder@telephonebroadcast.com> |
| 7/3/2004 12:41 | <neworder@telephonebroadcast.com> |
| 7/3/2004 4:00 | <neworder@telephonebroadcast.com> |
| 7/3/2004 3:58 | <neworder@telephonebroadcast.com> |
| 7/3/2004 3:57 | <neworder@telephonebroadcast.com> |

| | |
|---|---|
| 7/3/2004 3:57 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/2/2004 10:08 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/2/2004 10:07 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/1/2004 10:32 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/1/2004 10:32 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/1/2004 10:31 <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/6/2004 6:38 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/5/2004 9:10 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com>, "Telephony Leasing" <support@telephonyleasing.com> |
| 8/5/2004 9:10 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com>, "Telephony Leasing" <support@telephonyleasing.com> |
| 8/4/2004 8:48 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 23:04 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 22:58 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 21:24 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 21:19 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 10:55 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/2/2004 15:34 Kathryn Corns <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com>, "Telephony Leasing" <support@telephonyleasing.com> |
| 8/2/2004 15:34 Kathryn Corns <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com>, "Telephony Leasing" <support@telephonyleasing.com> |
| 8/2/2004 1:07 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 20:25 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 19:57 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 7:04 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 1:04 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/31/2004 23:05 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 23:39 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 22:36 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 14:13 Kathryn Corns <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com>, "TBC Support" <support@telephonebroadcast.com> |
| 7/28/2004 10:42 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/27/2004 23:00 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/27/2004 21:33 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/27/2004 19:44 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 21:40 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 21:19 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 21:08 Kathryn Corns <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com> |
| 7/26/2004 12:52 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/26/2004 10:10 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/26/2004 9:18 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/26/2004 8:23 Kathryn Corns <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/25/2004 20:00 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 21:29 Kathryn Corns <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com> |
| 7/23/2004 21:06 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 11:45 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 10:27 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 10:24 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/22/2004 23:09 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/21/2004 3:49 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/20/2004 21:19 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/19/2004 5:24 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/16/2004 7:35 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/15/2004 21:16 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/15/2004 10:06 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |

| | |
|---|---|
| 7/15/2004 10:03 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/14/2004 7:25 Kathryn Corns <kathryn@telephonebroadcast.com> | Justin Alderson <jalderson@telephonebroadcast.com>, <adam@telephonebroadcast.com> |
| 7/14/2004 7:18 Kathryn Corns <kathryn@telephonebroadcast.com> | Justin Alderson <jalderson@telephonebroadcast.com>, <adam@telephonebroadcast.com> |
| 7/13/2004 22:10 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/13/2004 20:49 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/13/2004 8:33 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/13/2004 8:31 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/12/2004 6:47 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/12/2004 6:42 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/10/2004 22:49 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/10/2004 21:49 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/9/2004 7:55 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/8/2004 7:57 Kathryn Corns <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/19/2004 18:50 Justin Alderson <jalderson@telephonebroadcast.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/14/2004 16:57 Justin Alderson <jalderson@telephonebroadcast.com> | <adam@telephonebroadcast.com> |
| 7/14/2004 2:02 Justin Alderson <jalderson@telephonebroadcast.com> | <adam@telephonebroadcast.com>, "'Kathryn Corns'" <kathryn@telephonebroadcast.com> |
| 7/2/2004 1:11 Justin Alderson <jalderson@telephonebroadcast.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 7/1/2004 19:17 Justin Alderson <jalderson@telephonebroadcast.com> | 'Telephony Leasing Support' <support@telephonyleasing.com> |
| 8/7/2004 15:24 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/5/2004 16:17 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/5/2004 13:52 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/5/2004 11:47 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 18:54 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 16:37 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 15:41 JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 8/4/2004 15:13 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 14:12 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 12:30 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 21:15 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 15:01 JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 8/3/2004 14:34 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 13:53 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 0:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 18:14 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 16:39 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 16:02 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 15:57 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 15:34 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 11:52 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/1/2004 11:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 22:04 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 20:05 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 19:41 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 19:04 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 18:20 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 17:59 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 17:06 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 15:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 15:26 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 14:33 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |

| | |
|---|---|
| 7/31/2004 14:33 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 21:14 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 20:45 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:53 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:45 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:32 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:28 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 16:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 16:12 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 16:02 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 14:37 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 11:48 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 20:01 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 19:37 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 18:47 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/29/2004 17:50 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 17:28 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 16:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:33 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:26 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:15 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 11:46 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 0:26 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 18:41 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 18:16 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 18:13 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 16:55 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 16:12 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 15:49 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 15:44 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 15:23 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 14:57 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 10:47 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 23:46 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 23:21 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 22:26 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 21:48 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 18:23 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/27/2004 17:56 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 17:44 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 17:26 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 15:16 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 11:07 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 11:06 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 0:11 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 20:55 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 19:08 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 19:08 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 18:28 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |

| | |
|---|---|
| 7/26/2004 18:28 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/26/2004 15:57 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 12:02 JOE SETTECASE <joesettecase@yahoo.com> | JUSTIN PRIVATE Support <jusald@yahoo.com>, TB SUPPORT <support@telephonyleasing.com> |
| 7/25/2004 20:58 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 23:11 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/24/2004 22:54 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 21:35 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/24/2004 21:34 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 21:32 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 19:20 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 18:55 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 18:24 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 18:17 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 17:58 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 17:46 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 17:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 16:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 16:18 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:44 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:30 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:24 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:19 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:14 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 12:24 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/23/2004 23:20 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/23/2004 17:58 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/23/2004 17:24 JOE SETTECASE <joesettecase@yahoo.com> | JUSTIN PRIVATE Support <jusald@yahoo.com>, TB SUPPORT <support@telephonyleasing.com> |
| 7/23/2004 12:51 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 21:43 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 21:12 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 20:46 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 20:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 18:27 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 17:02 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 15:12 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 14:39 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/21/2004 19:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/21/2004 16:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 23:14 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 19:41 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 15:53 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 14:23 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 12:49 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 12:22 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 20:05 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 19:38 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 16:36 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 15:30 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 11:15 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 0:09 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |

| | |
|---|---|
| 7/18/2004 23:08 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 17:16 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 16:20 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 12:54 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 23:20 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 22:34 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 19:53 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 19:18 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 18:24 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 16:45 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 15:32 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 14:57 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 14:56 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/16/2004 16:35 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/16/2004 13:16 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/16/2004 11:27 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 18:36 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 17:15 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 15:13 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 14:17 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 14:15 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 13:44 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 13:09 JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.COM |
| 7/15/2004 12:46 JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 7/15/2004 1:03 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 23:59 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 23:33 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 21:24 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 21:17 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 20:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 20:23 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 18:47 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 17:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 17:28 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 16:11 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 15:30 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 14:46 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 14:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 14:32 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 13:59 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 13:40 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 13:34 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 13:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 13:22 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 13:04 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 12:53 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 12:52 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 12:28 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 12:04 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 11:56 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |

| | | |
|---|---|---|
| 7/14/2004 11:54 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 1:34 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/13/2004 18:40 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/13/2004 12:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/12/2004 12:34 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:57 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:54 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:37 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:28 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 17:31 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 14:51 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 13:14 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/10/2004 20:22 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 20:14 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/10/2004 20:08 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 19:54 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/10/2004 12:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 22:49 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/9/2004 22:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 21:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 19:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 11:37 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 1:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 22:19 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 20:04 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 11:48 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 0:50 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 19:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 19:21 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 19:07 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 17:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 16:07 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/7/2004 14:05 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 13:30 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 13:15 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 13:02 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/7/2004 12:59 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 12:22 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 11:58 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 23:02 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 19:49 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 19:45 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 14:18 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 12:44 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 12:01 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 23:48 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 19:55 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 14:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 13:58 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 13:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |

| | |
|---|---|
| 7/3/2004 22:08 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 22:06 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 17:21 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 16:13 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 16:03 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:52 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 15:51 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:40 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:18 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 14:53 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 13:29 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 12:28 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 12:21 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 11:55 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 11:54 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 1:45 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 1:36 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 1:11 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 1:06 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 0:47 JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 7/2/2004 22:06 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 21:23 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 21:22 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 20:06 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 19:55 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/2/2004 19:50 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 18:04 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 18:02 JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/2/2004 17:23 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 15:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 15:12 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 14:25 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 11:50 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/1/2004 17:56 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/1/2004 12:39 JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 7/1/2004 10:42 JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 20:00 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 18:22 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 18:04 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 17:37 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 17:12 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 16:05 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 13:52 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/2/2004 15:03 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 17:01 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 16:00 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/30/2004 19:25 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/30/2004 15:48 JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/29/2004 0:17 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/28/2004 22:45 JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |

| Date/Time | From | To |
|---|---|---|
| 7/28/2004 22:04 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/28/2004 21:24 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/28/2004 21:17 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/28/2004 20:36 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/23/2004 19:37 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 23:05 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/19/2004 18:19 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/15/2004 18:38 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 23:44 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/13/2004 22:23 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/13/2004 17:31 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/13/2004 17:29 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/13/2004 16:07 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/13/2004 17:58 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 16:50 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 16:49 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 15:18 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 15:06 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 14:03 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/10/2004 18:43 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 17:56 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 17:22 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/9/2004 17:01 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/9/2004 12:34 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/9/2004 12:31 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/9/2004 12:28 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 21:49 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 21:45 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 21:08 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 18:29 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 13:29 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/8/2004 13:27 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 13:12 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/8/2004 0:03 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/6/2004 20:41 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> , <joesettecase@yahoo.com> |
| 7/6/2004 20:16 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/6/2004 18:04 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/6/2004 18:02 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/1/2004 15:05 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/1/2004 14:54 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/1/2004 13:41 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/4/2004 0:46 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/2/2004 11:57 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> , "Telephone Broadcast Support" <jusaid@yahoo.com> |
| 8/1/2004 23:49 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 23:47 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 22:39 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 22:25 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 19:10 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 18:39 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 18:31 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |

| | |
|---|---|
| 8/1/2004 17:49 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 17:47 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 17:30 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 17:05 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:41 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 16:26 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 16:21 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:19 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 16:17 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:16 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 15:00 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 13:29 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 16:08 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 16:05 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 12:01 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusald@yahoo.com> |
| 7/30/2004 15:49 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusald@yahoo.com> |
| 7/30/2004 11:46 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusald@yahoo.com> |
| 7/29/2004 21:32 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusald@yahoo.com> |
| 7/28/2004 19:46 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusald@yahoo.com>, <PHXTBC@ONEB |
| 7/28/2004 11:59 HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusald@yahoo.com>, <support@telephonyleasing.com>, <PHXTBC@ONEBO |
| 7/27/2004 11:42 HELP DESK <helpdesk@directactivation.com> | <phxtbc@onebox.com> |
| 7/26/2004 12:07 HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusald@yahoo.com>, <support@telephonyleasing.com> |
| 7/26/2004 12:04 HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusald@yahoo.com>, <support@telephonyleasing.com> |
| 7/26/2004 11:55 HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusald@yahoo.com>, <support@telephonyleasing.com> |
| 7/26/2004 0:01 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/25/2004 16:48 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/25/2004 16:25 HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusald@yahoo.com>, <support@telephonyleasing.com> |
| 7/25/2004 16:16 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusald@yahoo.com> |
| 7/25/2004 15:57 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/24/2004 12:15 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/23/2004 12:03 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/22/2004 12:17 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/20/2004 22:11 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/19/2004 15:20 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 11:53 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/18/2004 19:50 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/18/2004 19:30 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/18/2004 14:32 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/18/2004 14:00 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/17/2004 14:49 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/17/2004 12:16 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 21:06 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 20:58 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 16:11 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 16:04 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 14:56 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 14:43 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 13:37 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 12:08 HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 12:06 HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |

```
7/15/2004 20:36 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/15/2004 16:47 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/15/2004 12:35 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/14/2004 21:37 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/14/2004 15:59 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/13/2004 20:05 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/13/2004 12:04 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 22:19 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 21:45 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 21:02 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 19:05 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 16:33 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/12/2004 16:20 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/12/2004 16:14 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 13:46 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/12/2004 12:15 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/12/2004 12:00 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/11/2004 12:20 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/10/2004 16:08 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 16:01 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 15:31 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 15:29 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/10/2004 15:24 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 15:21 HELP DESK <helpdesk@directactivation.com>          Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 15:17 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/10/2004 14:28 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/10/2004 14:01 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
7/10/2004 12:16 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
 7/9/2004 12:29 HELP DESK <helpdesk@directactivation.com>          <support@telephonyleasing.com>
 7/9/2004 12:14 HELP DESK <helpdesk@directactivation.com>          <SUPPORT@TELEPHONYLEASING.COM>, <JOELAPTOP@DIRECTACTIVATION.COM>, <JOESETTECA!
 7/3/2004 1:58 HELP DESK <helpdesk@directactivation.com>           SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/28/2004 13:01 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/16/2004 20:45 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/16/2004 20:40 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/16/2004 19:46 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/16/2004 14:32 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/15/2004 20:27 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/15/2004 19:51 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/15/2004 18:50 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/15/2004 18:48 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/15/2004 18:48 DIALING ADMINISTRATOR <dialadmin@aokusa.com>       SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com>
7/27/2004 19:51 David Bradley <david@telephonebroadcast.com>       <support@telephonyleasing.com>
 7/23/2004 1:31 David Bradley <david@telephonebroadcast.com>       <support@telephonebroadcast.com>
7/14/2004 13:53 David Bradley <david@telephonebroadcast.com>       <support@telephonyleasing.com>
7/29/2004 14:46 Dave Sepik <dave@directactivation.com>             <support@telephonyleasing.com>
7/29/2004 11:51 Dave Sepik <dave@directactivation.com>             <support@telephonyleasing.com>
7/27/2004 20:20 Dave Sepik <dave@directactivation.com>             <support@telephonyleasing.com>
7/27/2004 20:07 Dave Sepik <dave@directactivation.com>             Telephony Leasing Support <support@telephonyleasing.com>
7/27/2004 19:46 Dave Sepik <dave@directactivation.com>             Telephony Leasing Support <support@telephonyleasing.com>
7/27/2004 19:40 Dave Sepik <dave@directactivation.com>             <support@telephonyleasing.com>
```

7/27/2004 13:31 Dave Sepik <dave@directactivation.com>                           <support@telephonyleasing.com>
7/21/2004 11:51 Dave Sepik <dave@directactivation.com>                           <support@telephonyleasing.com>
7/21/2004 11:49 Dave Sepik <dave@directactivation.com>                           <support@telephonyleasing.com>
7/23/2004 15:57 Adam Folks <afolks_tbc@yahoo.com>                                 afolks@telephonebroadcast.com
7/1/2004 13:03 Adam Folks <afolks_tbc@yahoo.com>      joelaptop@directactivation.com, joe@directactivation.com, joesettecase@yahoo.com