AO93(Rev.5/85)Search Warrant

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

In the Matter of the Search of
(Name, address or brief description of person or property to be searched)

CD-ROM DISK BATES LABELED
2 TBC-00256
(MORE SPECIFICALLY DESCRIBED IN
ATTACHMENT A)

**SEARCH WARRANT**

CASE NUMBER:  **06 - 1 5 9    M - 01**

TO:  ___Kevin R. Towers___    and any Authorized Officer of the United States

Affidavit(s) having been made before me by _U.S. Postal Inspector, Kevin R. Towers_ who has reason to believe that ☐ on the person or ☒ on the premises known as  (name, description and or location)

CD-ROM DISK BATES LABELED
2 TBC-00256
(MORE SPECIFICALLY DESCRIBED IN
ATTACHMENT A)

in the District of Columbia, there is now concealed a certain person or property, namely (describe the person or property)

See Attachment B of the affidavit submitted in support of the application for this warrant which attachments A, B, and the affidavit are incorporated herein by reference.

I am satisfied that the affidavits(s) and any recorded testimony establish probable cause to believe that the person or property so described is now concealed on the person or premises above-described and establish grounds for the issuance of this warrant.

**YOU ARE HEREBY COMMANDED** to search on or before  ___*April 11, 2006*___
                                                                                    (Date)

(not to exceed 10 days) the person or place named above for the person or property specified, serving this warrant and making the search ☑ (in the daytime - 6:00 A.M. to 10:00 P.M.) ☐ (at any time in the day or night as I find reasonable cause has been established) and if the person or property be found there to seize same, leaving a copy of this warrant and receipt for the person or property taken, and prepare a written inventory of the person or property seized and promptly return this warrant to the undersigned U.S. Judge/U.S. Magistrate Judge, as required by law.

___MAR 3 1 2006___                                            at Washington, D.C.

Date and Time Issued
JOHN M. FACCIOLA
U.S. MAGISTRATE JUDGE                        _signature_
Name and Title of Judicial Officer                        Signature of Judicial Officer

| RETURN | Case: 06-159-m-01 | |
|---|---|---|
| DATE WARRANT RECEIVED<br>3/31/06 | DATE AND TIME WARRANT EXECUTED<br>4/27/06    9:00 AM | COPY OF WARRANT AND RECEIPT FOR ITEMS LEFT WITH<br>Bruce Blackerby |

INVENTORY MADE IN THE PRESENCE OF    Bruce Blackerby

INVENTORY OF PERSON OR PROPERTY TAKEN PURSUANT TO THE WARRANT

See Attachment A (pp. 1-26)

**FILED**

JUN 1 4 2006

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

## CERTIFICATION

I swear that this inventory is a true and detailed account of the person or property taken by me on the warrant.

Subscribed, sworn to, and returned before me this date.

_____
U.S. Judge or U.S. Magistrate Judge

6/14/06
Date

| UTC | Who | E-Mail Address |
|---|---|---|
| | 8/6/2004 1:27 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 8/6/2004 1:23 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 8/4/2004 19:03 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 8/4/2004 16:37 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 8/4/2004 2:52 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 8/4/2004 2:51 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 8/3/2004 17:39 Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| | 8/3/2004 17:38 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 8/3/2004 17:36 Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| | 8/3/2004 17:35 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 8/2/2004 2:40 Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| | 8/2/2004 0:32 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 8/2/2004 19:13 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 8/2/2004 18:18 Telephony Leasing Support <support@telephonyleasing.com> | <joesettecase@yahoo.com> |
| | 7/30/2004 21:16 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 20:49 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 18:00 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 17:48 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 17:36 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 17:33 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 16:32 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 15:24 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/30/2004 2:54 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joe@directactivation.com> |
| | 7/30/2004 2:54 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/29/2004 21:36 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joe@directactivation.com> |
| | 7/29/2004 0:15 Telephony Leasing Support <support@telephonyleasing.com> | "HELP DESK" <helpdest@directactivation.com> |
| | 7/28/2004 22:43 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joe@directactivation.com> |
| | 7/28/2004 22:02 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joe@directactivation.com> |
| | 7/28/2004 21:23 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joe@directactivation.com> |
| | 7/28/2004 18:53 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 7/28/2004 18:48 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/28/2004 18:38 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/28/2004 18:20 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 7/28/2004 18:19 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/28/2004 16:59 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/28/2004 16:50 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/28/2004 16:20 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/28/2004 16:18 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joelaptop@directactivation.com>, "JOE SETTECASE" <joe@directactivation.com>, "JOE |
| | 7/28/2004 16:02 Telephony Leasing Support <support@telephonyleasing.com> | Adam Folks <afolks@telephonebroadcast.com> |
| | 7/28/2004 2:49 Telephony Leasing Support <support@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| | 7/28/2004 22:35 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 7/27/2004 21:57 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/27/2004 20:21 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/27/2004 3:47 Telephony Leasing Support <support@telephonyleasing.com> | Dave Sepik <dave@directactivation.com> |
| | 7/27/2004 3:40 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 7/27/2004 3:37 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 7/27/2004 0:15 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| | 7/24/2004 20:56 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joelaptop@directactivation.com>, "JOE SETTECASE" <joe@directactivation.com>, "JOE |
| | 7/24/2004 10:50 Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| | 7/23/2004 20:18 Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <support@telephonyleasing.com> |
| | 7/23/2004 20:11 Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "JOE SETTECASE" <joe@directactivation.com>, "JOE |
| | 7/23/2004 15:45 Telephony Leasing Support <support@telephonyleasing.com> | |
| | 7/23/2004 13:40 Telephony Leasing Support <support@telephonyleasing.com> | |

Attachment A

7/22/2004 23:10  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/22/2004 22:35  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/22/2004 21:52  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/22/2004 1:24   Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/22/2004 22:27  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/21/2004 3:31   Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/21/2004 21:21  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/20/2004 1:53   Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/21/2004 17:51  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/21/2004 23:06  Telephony Leasing Support <support@telephonyleasing.com>  <adam@telephonybroadcast.com>
7/21/2004 17:10  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/19/2004 20:15  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/21/2004 16:36  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/21/2004 11:58  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/21/2004 11:46  Telephony Leasing Support <support@telephonyleasing.com>  Roddy <theman@directactivation.com>
7/20/2004 23:23  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/20/2004 21:03  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/20/2004 19:53  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/20/2004 19:45  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/19/2004 19:43  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/19/2004 19:46  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/19/2004 16:42  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/19/2004 1:33   Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/17/2004 1:33   Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/17/2004 1:26   Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/19/2004 20:10  Telephony Leasing Support <support@telephonyleasing.com>  'joe@directactivation.com'
7/17/2004 0:54   Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/16/2004 17:04  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <support@telephonyleasing.com>
7/16/2004 16:42  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/16/2004 16:39  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/16/2004 17:01  Telephony Leasing Support <support@telephonyleasing.com>  support@telephonyleasing.com>
7/16/2004 17:03  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/16/2004 16:46  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/16/2004 0:04   Telephony Leasing Support <support@telephonyleasing.com>  helpdesk@directactivation.com>
7/15/2004 22:33  Telephony Leasing Support <support@telephonyleasing.com>  support@telephonyleasing.com>
7/15/2004 1:05   Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, 'DIALING ADMINISTRATOR' <dialadmin@aokusa.com>
7/15/2004 1:05   Telephony Leasing Support <support@telephonyleasing.com>  'DIALING ADMINISTRATOR' <dialadmin@aokusa.com>
7/15/2004 23:39  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>, 'joesettecase@yahoo.com>
7/14/2004 20:28  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/14/2004 21:40  Telephony Leasing Support <support@telephonyleasing.com>  support@telephonyleasing.com>, <joesettecase@yahoo.com>
7/14/2004 21:37  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/14/2004 19:22  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/14/2004 19:24  Telephony Leasing Support <support@telephonyleasing.com>  HELP DESK <helpdesk@directactivation.com>
7/14/2004 18:14  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/14/2004 18:04  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/14/2004 17:04  Telephony Leasing Support <support@telephonyleasing.com>  Telephony Leasing Support <support@telephonyleasing.com>
7/14/2004 16:50  Telephony Leasing Support <support@telephonyleasing.com>  'JOE SETTECASE' <joesettecase@yahoo.com>
7/14/2004 16:37  Telephony Leasing Support <support@telephonyleasing.com>  support@telephonyleasing.com>, <joesettecase@yahoo.com>
7/14/2004 16:24  Telephony Leasing Support <support@telephonyleasing.com>  support@telephonyleasing.com>, <joesettecase@yahoo.com>
7/14/2004 1:40   Telephony Leasing Support <support@telephonyleasing.com>  <joesettecase@yahoo.com>

| Date | Time | Sender | Recipient |
|---|---|---|---|
| 7/13/2004 | 23:45 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/13/2004 | 20:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 23:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 22:18 | Telephony Leasing Support <support@telephonyleasing.com> | 'Roddy' <theman@directactivation.com> |
| 7/12/2004 | 21:55 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 21:02 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 19:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/12/2004 | 17:58 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/9/2004 | 22:50 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/9/2004 | 22:49 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/9/2004 | 21:53 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 16:58 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/9/2004 | 15:44 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/9/2004 | 1:55 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| 7/8/2004 | 22:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/8/2004 | 22:15 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/8/2004 | 22:11 | Telephony Leasing Support <support@telephonyleasing.com> | 'HELP DESK' <helpdesk@directactivation.com> |
| 7/8/2004 | 21:43 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/8/2004 | 0:56 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/8/2004 | 20:03 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/7/2004 | 19:26 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/7/2004 | 19:12 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| 7/7/2004 | 15:49 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com> |
| 7/6/2004 | 23:13 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/6/2004 | 20:43 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/6/2004 | 19:59 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com> |
| 7/6/2004 | 14:31 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/6/2004 | 14:30 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/6/2004 | 13:36 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, 'joepdp@directactivation.com> |
| 7/6/2004 | 13:13 | Telephony Leasing Support <support@telephonyleasing.com> | <joesettecase@yahoo.com>, 'joelaplop@directactivation.com> |
| 7/5/2004 | 23:52 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/5/2004 | 20:02 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com>, <joesettecase@yahoo.com>, <joesettecase@yahoo.com> |
| 7/3/2004 | 4:17 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/3/2004 | 0:53 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 22:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 21:45 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com> |
| 7/2/2004 | 19:57 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 16:09 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 15:57 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 14:59 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 14:18 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 22:58 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 13:27 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 13:25 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 7/2/2004 | 1:13 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 8/7/2004 | 18:25 | Telephony Leasing Support <support@telephonyleasing.com> | <support@telephonyleasing.com>, <joesettecase@yahoo.com> |
| 8/3/2004 | 21:05 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/3/2004 | 20:37 | Telephony Leasing Support <support@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com>, <support@telephonyleasing.com> |
| 8/3/2004 | 20:24 | Telephony Leasing Support <support@telephonyleasing.com> | 'JOE SETTECASE' <joe@directactivation.com>, <support@telephonyleasing.com> |

P. 3 of 26

| Date | Time | From | To |
|---|---|---|---|
| 8/3/2004 | 20:10 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 8/3/2004 | 19:59 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/2/2004 | 16:41 | Telephony Leasing Support <support5@telephonyleasing.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/2/2004 | 2:51 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com> |
| 8/2/2004 | 2:49 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com> |
| 8/2/2004 | 1:28 | Telephony Leasing Support <support5@telephonyleasing.com> | TBC Support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@tel |
| 8/2/2004 | 1:27 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com> |
| 8/1/2004 | 22:11 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 22:06 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 21:41 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 20:49 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 20:29 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.cor |
| 8/1/2004 | 19:17 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 18:00 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 16:30 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 8/1/2004 | 14:53 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.cor |
| 7/31/2004 | 23:12 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 7/31/2004 | 22:42 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 7/31/2004 | 21:26 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 7/31/2004 | 21:23 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 21:01 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 20:20 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 20:00 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 19:45 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 19:06 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 18:57 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 | 18:43 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/31/2004 | 17:42 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 17:19 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/31/2004 | 15:10 | Telephony Leasing Support <support5@telephonyleasing.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 | 23:03 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/29/2004 | 20:51 | Telephony Leasing Support <support5@telephonyleasing.com> | Dave Sepik <dave@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/27/2004 | 21:25 | Telephony Leasing Support <support5@telephonyleasing.com> | Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com> |
| 7/27/2004 | 20:58 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephone Broadcast Su |
| 7/27/2004 | 20:48 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com |
| 7/27/2004 | 20:27 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.co |
| 7/26/2004 | 12:01 | Telephony Leasing Support <support5@telephonyleasing.com> | Dawid Bradley <david@telephonebroadcast.com> |
| 7/26/2004 | 6:58 | Telephony Leasing Support <support5@telephonyleasing.com> | Dave Sepik <dave@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/26/2004 | 6:42 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 15:35 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/25/2004 | 14:22 | Telephony Leasing Support <support5@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/25/2004 | 14:10 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.co |
| 7/25/2004 | 13:56 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 13:36 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 12:35 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 12:20 | Telephony Leasing Support <support5@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |

| Date | Time | From | To |
|---|---|---|---|
| 7/25/2004 | 11:45 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 10:23 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 10:02 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 9:57 | Telephony Leasing Support <support6@telephonyleasing.com> | TBC Support <support@telephonebroadcast.com> |
| 7/25/2004 | 9:40 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 9:13 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 8:48 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 8:32 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 7:47 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 7:19 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 6:31 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 6:25 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 6:20 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 6:16 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/25/2004 | 3:27 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/23/2004 | 9:29 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/19/2004 | 3:15 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/19/2004 | 3:11 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/19/2004 | 3:11 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/19/2004 | 2:37 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 2:09 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 22:47 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 22:28 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 20:18 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 19:22 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/18/2004 | 17:22 | Telephony Leasing Support <support6@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 16:59 | Telephony Leasing Support <support6@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 2:49 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/18/2004 | 2:25 | Telephony Leasing Support <support6@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/18/2004 | 1:55 | Telephony Leasing Support <support6@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 | 23:36 | Telephony Leasing Support <support6@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/17/2004 | 22:19 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 21:30 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 20:16 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 19:46 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 18:37 | Telephony Leasing Support <support6@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 18:38 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 18:33 | Telephony Leasing Support <support6@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/17/2004 | 18:01 | Telephony Leasing Support <support6@telephonyleasing.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 17:58 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 17:58 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 17:45 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/17/2004 | 16:51 | Telephony Leasing Support <support6@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/16/2004 | 15:14 | Telephony Leasing Support <support6@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing" <support@telephonyleasing.com> |
| 7/16/2004 | 17:09 | Telephony Leasing Support <support6@telephonyleasing.com> | DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "Telephony Leasing" <support@telephonyleasing.cor |
| 7/15/2004 | 23:03 | Telephony Leasing Support <support6@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/15/2004 | 22:59 | Telephony Leasing Support <support6@telephonyleasing.com> | DIALING ADMINISTRATOR <dialadmin@aokusa.com>, SUPPORT AT TELEPHONYLEASING <support@te |
| 7/15/2004 | 21:59 | Telephony Leasing Support <support6@telephonyleasing.com> | DIALING ADMINISTRATOR <dialadmin@aokusa.com>, SUPPORT AT TELEPHONYLEASING <support@te |
| 7/15/2004 | 21:51 | Telephony Leasing Support <support6@telephonyleasing.com> | DIALING ADMINISTRATOR <dialadmin@aokusa.com>, SUPPORT AT TELEPHONYLEASING <support@te |
| 7/15/2004 | 21:50 | Telephony Leasing Support <support6@telephonyleasing.com> | DIALING ADMINISTRATOR <dialadmin@aokusa.com>, SUPPORT AT TELEPHONYLEASING <support@te |

7/15/2004 21:48 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>
7/13/2004 21:49 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>
7/13/2004 20:36 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>
7/13/2004 20:26 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>
7/11/2004 23:01 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 22:57 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 22:39 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 22:29 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 20:32 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 17:54 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 16:15 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 15:41 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 15:17 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 4:18 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 0:58 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 0:24 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 23:23 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 23:20 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/11/2004 23:17 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 23:10 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 23:01 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 22:58 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 21:41 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 20:57 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 20:42 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 20:20 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 20:11 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 19:23 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 19:05 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/10/2004 18:59 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/10/2004 18:29 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/10/2004 18:22 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/10/2004 18:18 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/10/2004 17:02 Telephony Leasing Support <support@telephonyleasing.com>   HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/10/2004 15:30 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 15:17 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/8/2004 23:35 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/8/2004 23:09 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/8/2004 23:06 Telephony Leasing Support <support@telephonyleasing.com>   Telephony Leasing Support <support@telephonyleasing.com>
7/8/2004 4:47 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE" <joesettecase@yahoo.com>, "JOE SETTECASE" <joesettecase@yahoo.com>
7/4/2004 2:54 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>
7/4/2004 2:35 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>
7/4/2004 1:07 Telephony Leasing Support <support@telephonyleasing.com>   "Telephony Leasing Support" <support@telephonyleasing.com>
7/4/2004 0:21 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.co
7/3/2004 21:24 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.co
7/3/2004 20:47 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.co
7/3/2004 19:42 Telephony Leasing Support <support@telephonyleasing.com>   JOE SETTECASE <joesettecase@yahoo.co
7/3/2004 19:18 Telephony Leasing Support <support@telephonyleasing.com>   "TB SUPPORT" <support@telephonyleasing.co
7/3/2004 19:14 Telephony Leasing Support <support@telephonyleasing.com>   "TB SUPPORT" <support@telephonyleasing.co
7/3/2004 19:05 Telephony Leasing Support <support@telephonyleasing.com>   Telephony Leasing Support" <support@telephonyleasing.co

| | | | |
|---|---|---|---|
| 7/3/2004 | 19:04 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 18:42 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 18:22 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 16:35 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 16:31 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 15:34 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 | 15:33 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2004 | 21:13 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2004 | 20:57 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/5/2004 | 16:19 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 11:54 | Telephony Leasing Support <support5@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 19:36 | Telephony Leasing Support <support5@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/4/2004 | 19:24 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 16:14 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 16:09 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/4/2004 | 15:43 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/3/2004 | 14:54 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 15:20 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/3/2004 | 15:10 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/4/2004 | 14:19 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/4/2004 | 12:35 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/3/2004 | 13:31 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, <support@telephonyleasing.com> |
| 8/3/2004 | 17:29 | Telephony Leasing Support <support4@telephonyleasing.com> | David Bradley <david@telephonebroadcast.com> |
| 8/2/2004 | 17:28 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 17:25 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 17:25 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 17:15 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t |
| 8/2/2004 | 16:06 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t |
| 8/2/2004 | 16:06 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/2/2004 | 16:05 | Telephony Leasing Support <support4@telephonyleasing.com> | Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support" <support@t |
| 8/2/2004 | 15:42 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 15:42 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 15:03 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 12:56 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 12:08 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joe@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/2/2004 | 11:58 | Telephony Leasing Support <support4@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/1/2004 | 3:16 | Telephony Leasing Support <support4@telephonyleasing.com> | "HELP DESK" <helpdesk@directactivation.com>, "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 8/1/2004 | 0:12 | Telephony Leasing Support <support4@telephonyleasing.com> | "HELP DESK" <helpdesk@directactivation.com>, <support@telephonyleasing.com>, "Telephone Broadcast Su |
| 7/31/2004 | 7:13 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 | 16:42 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 | 16:19 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 | 16:05 | Telephony Leasing Support <support@telephonyleasing.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 | 15:56 | Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com> |
| 7/30/2004 | 15:50 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "JOE SETTECASE" <joesettecase@yahoo.co |
| 7/30/2004 | 14:40 | Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/30/2004 | 11:54 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "Telephone Broadcast Sup |
| 7/30/2004 | 11:46 | Telephony Leasing Support <support@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/29/2004 | 19:06 | Telephony Leasing Support <support@telephonyleasing.com> | "JOE SETTECASE" <joesettecase@yahoo.co |
| 7/29/2004 | 19:02 | Telephony Leasing Support <support@telephonyleasing.com> | "Telephony Leasing Support" <support@telephonyleasing.co |

| Date | Time | Category | Contact |
|------|------|----------|---------|
| 7/29/2004 | 17:34 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/29/2004 | 16:34 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/29/2004 | 16:12 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/29/2004 | 13:26 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/29/2004 | 11:49 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/29/2004 | 11:48 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/28/2004 | 16:50 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.co |
| 7/28/2004 | 15:29 | Telephony Leasing Support | <support@telephonyleasing.com> |
| 7/28/2004 | 12:59 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/28/2004 | 12:58 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/28/2004 | 12:02 | Telephony Leasing Support | <support4@telephonyleasing.com> David Bradley <davidbfromhome@comcast.com> |
| 7/28/2004 | 11:13 | Telephony Leasing Support | <support4@telephonyleasing.com> "TB SUPPORT" <support@telephonyleasing.com> |
| 7/27/2004 | 13:40 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/27/2004 | 11:24 | Telephony Leasing Support | <support4@telephonyleasing.com> Dave Sepik <dave@directactivation.com>, <supp |
| 7/27/2004 | 11:14 | Telephony Leasing Support | <support4@telephonyleasing.com> "TB SUPPORT" <support@telephonyleasing.com> |
| 7/26/2004 | 16:35 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/26/2004 | 15:59 | Telephony Leasing Support | <support4@telephonyleasing.com> "TB SUPPORT" <support@telephonyleasing.com> |
| 7/26/2004 | 6:32 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/24/2004 | 6:30 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/23/2004 | 15:30 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/23/2004 | 12:52 | Telephony Leasing Support | <support4@telephonyleasing.com> "TB SUPPORT" <support@telephonyleasing.com> |
| 7/22/2004 | 17:46 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/22/2004 | 17:03 | Telephony Leasing Support | <support4@telephonyleasing.com> "TB SUPPORT" <support@telephonyleasing.com> |
| 7/22/2004 | 15:13 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/22/2004 | 15:00 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/22/2004 | 14:54 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@YAHOO.COM> |
| 7/22/2004 | 12:15 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/21/2004 | 11:52 | Telephony Leasing Support | <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/21/2004 | 11:49 | Telephony Leasing Support | <support4@telephonyleasing.com> Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com> |
| 7/21/2004 | 8:18 | Telephony Leasing Support | <support4@telephonyleasing.com> Dave Sepik <dave@directactivation.com>, <support@telephonyleasing.com> |
| 7/20/2004 | 6:16 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephone Broadcast Support" <jusatk@yahoo.com>, <support@telephonyleasing.com> |
| 7/20/2004 | 5:51 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/20/2004 | 5:27 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 | 5:49 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 | 15:32 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 | 11:22 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/16/2004 | 4:59 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/16/2004 | 16:05 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com> |
| 7/16/2004 | 14:53 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <jposettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/16/2004 | 14:48 | Telephony Leasing Support | <support4@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, <support@telephonyleasing.com> |
| 7/16/2004 | 14:32 | Telephony Leasing Support | <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/16/2004 | 13:23 | Telephony Leasing Support | <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/16/2004 | 12:03 | Telephony Leasing Support | <support4@telephonyleasing.com> DIALING ADMINISTRATOR <dialadmin@aokusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te |
| 7/16/2004 | 11:35 | Telephony Leasing Support | <support4@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 | 18:40 | Telephony Leasing Support | <support4@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/15/2004 | 17:38 | Telephony Leasing Support | <support4@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/15/2004 | 17:36 | Telephony Leasing Support | <support4@telephonyleasing.com> "Telephony Leasing Support" <support@telephonyleasing.com> |
| 7/15/2004 | 14:04 | Telephony Leasing Support | <support4@telephonyleasing.com> "TB SUPPORT" <support@telephonyleasing.com> |
| 7/15/2004 | 17:36 | Telephony Leasing Support | <support4@telephonyleasing.com> |
| 7/15/2004 | 13:47 | Telephony Leasing Support | <support4@telephonyleasing.com> |
| 7/15/2004 | 13:24 | Telephony Leasing Support | <support4@telephonyleasing.com> |

7/15/2004 12:48 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>
7/14/2004 16:34 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>
7/14/2004 16:34 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>
7/14/2004 16:34 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>
7/14/2004 16:29 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support <support@t
7/14/2004 16:29 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support <support@t
7/14/2004 16:19 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support <support@t
7/14/2004 16:19 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support <support@t
7/14/2004 16:19 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephony Leasing Support <support@t
7/14/2004 15:44 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephone broadcast support <support@tele
7/14/2004 15:44 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephone broadcast support <support@tele
7/14/2004 15:13 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>, "Telephone broadcast support <support@tele
7/14/2004 14:43 Telephony Leasing Support <support@telephonyleasing.com> Telephone broadcast support <support@telephonebroadcast.com>
7/14/2004 14:34 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:47 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:38 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:30 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:13 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 13:10 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 12:55 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "JOE SETTECASE" <joesettecase@yahoo.com>
7/14/2004 12:41 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 12:25 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 11:58 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "JOE SETTECASE" <joesettecase@yahoo.com>
7/14/2004 11:57 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/14/2004 10:20 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "Telephony Leasing Support" <support@telephonyleasing.com>
7/13/2004 16:05 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.con
7/13/2004 12:11 Telephony Leasing Support <support@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>, "JOE SETTECASE" <joesettecase@yahoo.com>
7/13/2004 12:02 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>
7/13/2004 10:49 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, <support@telephonyleasing.com>
7/12/2004 16:56 Telephony Leasing Support <support@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 16:47 Telephony Leasing Support <support@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonebroadcast.com>
7/12/2004 16:20 Telephony Leasing Support <support@telephonyleasing.com> <support@telephonebroadcast.com>, "JOE SETTECASE" <joe@directactivation.com>
7/12/2004 16:13 Telephony Leasing Support <support@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 15:27 Telephony Leasing Support <support@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.cor
7/12/2004 15:09 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 14:17 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.con
7/12/2004 14:01 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 12:35 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/12/2004 11:58 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/11/2004 22:22 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/10/2004 18:05 Telephony Leasing Support <support@telephonyleasing.com> HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com>
7/10/2004 5:15 Telephony Leasing Support <support@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/9/2004 14:21 Telephony Leasing Support <support@telephonyleasing.com> <support@telephonebroadcast.com>
7/9/2004 12:12 Telephony Leasing Support <support@telephonyleasing.com> Telephony Leasing Support <support@telephonyleasing.com>
7/9/2004 11:47 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/8/2004 18:40 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, "TB SUPPORT" <support@telephonyleasing.com>
7/8/2004 14:15 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com>
7/8/2004 13:30 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, "Telephony Leasing Support" <support@telephonyleasing.com
7/8/2004 13:16 Telephony Leasing Support <support@telephonyleasing.com> JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.con

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/8/2004 13:01 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/8/2004 11:56 | Telephony Leasing Support <support@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/7/2004 15:25 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/7/2004 15:23 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonebroadcast.com> |
| 7/7/2004 14:27 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/7/2004 14:15 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/7/2004 13:32 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/7/2004 13:25 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/7/2004 13:18 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonebroadcast.com> |
| 7/7/2004 13:02 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/7/2004 12:55 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/7/2004 12:49 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/7/2004 12:26 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/6/2004 14:34 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/6/2004 14:44 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/6/2004 14:30 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonebroadcast.com> |
| 7/6/2004 14:18 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/6/2004 14:23 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonebroadcast.com> |
| 7/6/2004 12:47 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/6/2004 12:03 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/6/2004 12:02 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com> |
| 7/3/2004 1:38 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/3/2004 1:49 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonebroadcast.com> |
| 7/3/2004 5:10 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/5/2004 14:03 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/2/2004 11:50 | Telephony Leasing Support <support4@telephonyleasing.com> | <support@telephonebroadcast.com> |
| 7/2/2004 12:03 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/2/2004 12:12 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/2/2004 14:27 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/2/2004 15:43 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2003 15:08 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2003 14:52 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joesettecase@yahoo.com>, "TB SUPPORT" <support@telephonyleasing.com> |
| 7/1/2003 13:40 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/1/2003 13:39 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/1/2003 13:22 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com> |
| 7/1/2003 12:53 | Telephony Leasing Support <support4@telephonyleasing.com> | JOE SETTECASE <joe@directactivation.com>, <support@telephonyleasing.com> |
| 7/1/2003 11:57 | Telephony Leasing Support <support4@telephonyleasing.com> | HELP DESK <helpdesk@directactivation.com>, <support@telephonyleasing.com> |
| 7/28/2004 19:45 | Telephony Leasing Support <support4@telephonyleasing.com> | DIALING ADMINISTRATOR <dialadmin@aolusa.com>, "SUPPORT AT TELEPHONYLEASING" <support@te |
| 7/16/2004 20:37 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 8/3/2004 19:31 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/29/2004 13:32 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/23/2004 19:15 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/23/2004 16:41 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/23/2004 16:36 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/22/2004 16:07 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/5/2004 18:00 | Susan Cox <susan@telephonebroadcast.com> | <support@telephonebroadcast.com> |
| 7/30/2004 17:08 | support@telephonebroadcast.com Telephony Leasing Support <support@telephonyleasing.com> | |
| 7/23/2004 15:57 | support@telephonebroadcast.com Telephony Leasing Support <support@telephonyleasing.com> | |
| 7/2/2004 23:45 | support@telephonebroadcast.com <aloks@telephonebroadcast | Susan Cox <susan@telephonebroadcast.com>, <support@telephonebroadcast.com> |
| 7/1/2004 13:23 | support@telephonebroadcast.com <aloks@telephonebroadcast.com> | <support@telephonebroadcast.com> |

P. 10 of 26

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/13/2004 2:07 | Roddy <theman@directactivation.com> | <support@telephonyleasing.com> |
| 8/18/2004 19:07 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 19:03 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 18:59 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 18:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:23 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:10 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:03 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 15:00 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:57 | notifications@onebox.com | support@telephonebroadcast.com |
| **8/18/2004 14:55** | **notifications@onebox.com** | **support@telephonebroadcast.com** |
| 8/18/2004 14:55 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:49 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:40 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/18/2004 14:40 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:33 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:33 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:28 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:28 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:24 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 12:24 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 14:58 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/17/2004 14:58 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:45 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:45 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 14:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 13:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/11/2004 13:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:47 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:47 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:38 | notifications@onebox.com | support@telephonebroadcast.com |
| 8/6/2004 12:38 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/31/2004 15:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/31/2004 15:57 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 20:13 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 20:13 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/26/2004 17:46 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/24/2004 22:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/24/2004 22:53 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 17:08 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 17:08 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:36 | notifications@onebox.com | support@telephonebroadcast.com |
| 7/23/2004 16:09 | notifications@onebox.com | support@telephonebroadcast.com |

| Date/Time | Email |
|---|---|
| 7/23/2004 16:09 | notifications@onebox.com |
| 7/14/2004 12:12 | notifications@onebox.com |
| 7/14/2004 12:12 | notifications@onebox.com |
| 7/14/2004 12:07 | notifications@onebox.com |
| 7/14/2004 12:07 | notifications@onebox.com |
| 7/14/2004 12:07 | notifications@onebox.com |
| 7/14/2004 12:06 | notifications@onebox.com |
| 7/14/2004 12:06 | notifications@onebox.com |
| 7/14/2004 12:06 | notifications@onebox.com |
| 7/14/2004 12:04 | notifications@onebox.com |
| 7/14/2004 12:04 | notifications@onebox.com |
| 7/14/2004 12:04 | notifications@onebox.com |
| 7/14/2004 11:59 | notifications@onebox.com |
| 7/14/2004 11:59 | notifications@onebox.com |
| 7/14/2004 11:59 | notifications@onebox.com |
| 7/8/2004 20:59 | notifications@onebox.com |
| 7/8/2004 20:59 | notifications@onebox.com |
| 7/8/2004 20:59 | notifications@onebox.com |
| 7/8/2004 20:23 | notifications@onebox.com |
| 7/8/2004 20:23 | notifications@onebox.com |
| 7/8/2004 18:18 | notifications@onebox.com |
| 7/8/2004 18:18 | notifications@onebox.com |
| 7/8/2004 11:22 | notifications@onebox.com |
| 7/8/2004 11:22 | notifications@onebox.com |
| 7/3/2004 1:05 | notifications@onebox.com |
| 7/3/2004 1:05 | notifications@onebox.com |
| 7/3/2004 1:05 | notifications@onebox.com |
| 7/3/2004 1:02 | notifications@onebox.com |
| 7/3/2004 1:02 | notifications@onebox.com |
| 7/3/2004 1:02 | notifications@onebox.com |
| 7/3/2004 0:58 | notifications@onebox.com |
| 7/3/2004 0:58 | notifications@onebox.com |
| 7/3/2004 0:58 | notifications@onebox.com |
| 8/5/2004 2:45 | support@telephonebroadcast.com |
| 8/5/2004 2:44 | support@telephonebroadcast.com |
| 8/5/2004 2:43 | support@telephonebroadcast.com |
| 8/5/2004 2:42 | support@telephonebroadcast.com |
| 8/4/2004 5:27 | support@telephonebroadcast.com |
| 8/4/2004 5:26 | support@telephonebroadcast.com |
| 8/4/2004 5:25 | support@telephonebroadcast.com |
| 8/4/2004 5:25 | support@telephonebroadcast.com |
| 8/3/2004 16:17 | support@telephonebroadcast.com |
| 8/3/2004 4:21 | <neworder@telephonebroadcast.com> |
| 8/3/2004 4:21 | <neworder@telephonebroadcast.com> |
| 8/3/2004 4:20 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:30 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:29 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:27 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:27 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:27 | <neworder@telephonebroadcast.com> |
| 8/3/2004 2:26 | <neworder@telephonebroadcast.com> |
| 8/2/2004 16:29 | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:25 | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:25 | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:24 | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:24 | <neworder@telephonebroadcast.com> |
| 8/2/2004 3:23 | <neworder@telephonebroadcast.com> |

8/2/2004 3:22  <neworder@telephonebroadcast.com>
8/2/2004 3:22  <neworder@telephonebroadcast.com>
8/1/2004 16:22  <neworder@telephonebroadcast.com>
8/1/2004 13:17  <neworder@telephonebroadcast.com>
8/1/2004 13:17  <neworder@telephonebroadcast.com>
8/1/2004 13:16  <neworder@telephonebroadcast.com>
8/1/2004 13:16  <neworder@telephonebroadcast.com>
8/1/2004 13:14  <neworder@telephonebroadcast.com>
8/1/2004 13:14  <neworder@telephonebroadcast.com>
8/1/2004 13:13  <neworder@telephonebroadcast.com>
8/1/2004 13:12  <neworder@telephonebroadcast.com>
7/31/2004 12:51  <neworder@telephonebroadcast.com>
7/31/2004 11:51  <neworder@telephonebroadcast.com>
7/31/2004 11:51  <neworder@telephonebroadcast.com>
7/31/2004 11:50  <neworder@telephonebroadcast.com>
7/31/2004 11:50  <neworder@telephonebroadcast.com>
7/31/2004 11:49  <neworder@telephonebroadcast.com>
7/31/2004 11:48  <neworder@telephonebroadcast.com>
7/31/2004 11:47  <neworder@telephonebroadcast.com>
7/31/2004 11:47  <neworder@telephonebroadcast.com>
7/30/2004 7:41  <neworder@telephonebroadcast.com>
7/30/2004 7:37  <neworder@telephonebroadcast.com>
7/30/2004 7:37  <neworder@telephonebroadcast.com>
7/30/2004 7:35  <neworder@telephonebroadcast.com>
7/30/2004 7:34  <neworder@telephonebroadcast.com>
7/30/2004 7:33  <neworder@telephonebroadcast.com>
7/30/2004 7:32  <neworder@telephonebroadcast.com>
7/30/2004 7:32  <neworder@telephonebroadcast.com>
7/30/2004 7:31  <neworder@telephonebroadcast.com>
7/29/2004 15:46  <neworder@telephonebroadcast.com>
7/29/2004 11:58  <neworder@telephonebroadcast.com>
7/29/2004 5:02  <neworder@telephonebroadcast.com>
7/29/2004 5:00  <neworder@telephonebroadcast.com>
7/29/2004 5:00  <neworder@telephonebroadcast.com>
7/29/2004 4:59  <neworder@telephonebroadcast.com>
7/29/2004 4:58  <neworder@telephonebroadcast.com>
7/29/2004 4:58  <neworder@telephonebroadcast.com>
7/29/2004 4:57  <neworder@telephonebroadcast.com>
7/28/2004 14:27  <neworder@telephonebroadcast.com>
7/28/2004 4:53  <neworder@telephonebroadcast.com>
7/28/2004 4:52  <neworder@telephonebroadcast.com>
7/28/2004 4:50  <neworder@telephonebroadcast.com>
7/28/2004 4:49  <neworder@telephonebroadcast.com>
7/27/2004 4:47  <neworder@telephonebroadcast.com>
7/27/2004 4:45  <neworder@telephonebroadcast.com>
7/27/2004 4:24  <neworder@telephonebroadcast.com>
7/27/2004 5:20  <neworder@telephonebroadcast.com>
7/27/2004 5:19  <neworder@telephonebroadcast.com>
7/27/2004 5:18  <neworder@telephonebroadcast.com>
7/27/2004 5:14  <neworder@telephonebroadcast.com>
7/27/2004 5:14  <neworder@telephonebroadcast.com>
7/26/2004 2:05  <neworder@telephonebroadcast.com>

7/26/2004 2:04 <neworder@telephonebroadcast.com>
7/26/2004 1:58 <neworder@telephonebroadcast.com>
7/26/2004 1:57 <neworder@telephonebroadcast.com>
7/26/2004 1:57 <neworder@telephonebroadcast.com>
7/26/2004 1:56 <neworder@telephonebroadcast.com>
7/25/2004 14:16 <neworder@telephonebroadcast.com>
7/25/2004 14:15 <neworder@telephonebroadcast.com>
7/25/2004 4:55 <neworder@telephonebroadcast.com>
7/25/2004 4:54 <neworder@telephonebroadcast.com>
7/25/2004 4:54 <neworder@telephonebroadcast.com>
7/25/2004 4:45 <neworder@telephonebroadcast.com>
7/24/2004 6:11 <neworder@telephonebroadcast.com>
7/24/2004 4:13 <neworder@telephonebroadcast.com>
7/24/2004 4:13 <neworder@telephonebroadcast.com>
7/24/2004 4:12 <neworder@telephonebroadcast.com>
7/24/2004 3:50 <neworder@telephonebroadcast.com>
7/24/2004 3:17 <neworder@telephonebroadcast.com>
7/24/2004 3:17 <neworder@telephonebroadcast.com>
7/23/2004 20:38 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:43 <neworder@telephonebroadcast.com>
7/23/2004 5:42 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:41 <neworder@telephonebroadcast.com>
7/23/2004 5:40 <neworder@telephonebroadcast.com>
7/22/2004 4:59 <neworder@telephonebroadcast.com>
7/22/2004 4:58 <neworder@telephonebroadcast.com>
7/22/2004 4:58 <neworder@telephonebroadcast.com>
7/22/2004 4:57 <neworder@telephonebroadcast.com>
7/21/2004 3:25 <neworder@telephonebroadcast.com>
7/21/2004 3:24 <neworder@telephonebroadcast.com>
7/21/2004 3:24 <neworder@telephonebroadcast.com>
7/21/2004 3:21 <neworder@telephonebroadcast.com>
7/20/2004 6:38 <neworder@telephonebroadcast.com>
7/20/2004 6:37 <neworder@telephonebroadcast.com>
7/20/2004 6:37 <neworder@telephonebroadcast.com>
7/20/2004 6:37 <neworder@telephonebroadcast.com>
7/20/2004 2:20 <neworder@telephonebroadcast.com>
7/19/2004 2:19 <neworder@telephonebroadcast.com>
7/19/2004 2:19 <neworder@telephonebroadcast.com>
7/19/2004 2:13 <neworder@telephonebroadcast.com>
7/19/2004 2:13 <neworder@telephonebroadcast.com>
7/17/2004 11:35 <neworder@telephonebroadcast.com>
7/17/2004 4:52 <neworder@telephonebroadcast.com>
7/17/2004 4:47 <neworder@telephonebroadcast.com>
7/17/2004 4:47 <neworder@telephonebroadcast.com>
7/17/2004 4:46 <neworder@telephonebroadcast.com>
7/16/2004 4:12 <neworder@telephonebroadcast.com>
7/16/2004 4:11 <neworder@telephonebroadcast.com>
7/16/2004 4:11 <neworder@telephonebroadcast.com>
7/16/2004 4:10 <neworder@telephonebroadcast.com>
7/15/2004 19:59 <neworder@telephonebroadcast.com>

7/15/2004 12:43  <neworder@telephonebroadcast.com>
7/15/2004 3:42  <neworder@telephonebroadcast.com>
7/15/2004 3:42  <neworder@telephonebroadcast.com>
7/15/2004 3:41  <neworder@telephonebroadcast.com>
7/15/2004 3:39  <neworder@telephonebroadcast.com>
7/14/2004 13:19  <neworder@telephonebroadcast.com>
7/14/2004 13:11  <neworder@telephonebroadcast.com>
7/14/2004 4:23  <neworder@telephonebroadcast.com>
7/14/2004 4:22  <neworder@telephonebroadcast.com>
7/14/2004 4:21  <neworder@telephonebroadcast.com>
7/14/2004 4:20  <neworder@telephonebroadcast.com>
7/13/2004 5:12  <neworder@telephonebroadcast.com>
7/13/2004 5:12  <neworder@telephonebroadcast.com>
7/13/2004 5:11  <neworder@telephonebroadcast.com>
7/13/2004 3:25  <neworder@telephonebroadcast.com>
7/12/2004 12:33  <neworder@telephonebroadcast.com>
7/12/2004 3:23  <neworder@telephonebroadcast.com>
7/12/2004 3:12  <neworder@telephonebroadcast.com>
7/12/2004 3:10  <neworder@telephonebroadcast.com>
7/12/2004 4:56  <neworder@telephonebroadcast.com>
7/12/2004 4:55  <neworder@telephonebroadcast.com>
7/11/2004 13:01  <neworder@telephonebroadcast.com>
7/11/2004 13:00  <neworder@telephonebroadcast.com>
7/11/2004 12:59  <neworder@telephonebroadcast.com>
7/11/2004 4:54  <neworder@telephonebroadcast.com>
7/10/2004 4:53  <neworder@telephonebroadcast.com>
7/10/2004 4:04  <neworder@telephonebroadcast.com>
7/9/2004 4:03  <neworder@telephonebroadcast.com>
7/9/2004 4:02  <neworder@telephonebroadcast.com>
7/9/2004 4:02  <neworder@telephonebroadcast.com>
7/8/2004 4:53  <neworder@telephonebroadcast.com>
7/8/2004 2:15  <neworder@telephonebroadcast.com>
7/8/2004 2:15  <neworder@telephonebroadcast.com>
7/8/2004 2:13  <neworder@telephonebroadcast.com>
7/8/2004 2:13  <neworder@telephonebroadcast.com>
7/7/2004 11:43  <neworder@telephonebroadcast.com>
7/7/2004 11:40  <neworder@telephonebroadcast.com>
7/7/2004 11:40  <neworder@telephonebroadcast.com>
7/7/2004 11:39  <neworder@telephonebroadcast.com>
7/6/2004 12:09  <neworder@telephonebroadcast.com>
7/6/2004 11:56  <neworder@telephonebroadcast.com>
7/6/2004 11:56  <neworder@telephonebroadcast.com>
7/6/2004 11:55  <neworder@telephonebroadcast.com>
7/5/2004 11:55  <neworder@telephonebroadcast.com>
7/5/2004 14:12  <neworder@telephonebroadcast.com>
7/5/2004 10:27  <neworder@telephonebroadcast.com>
7/5/2004 10:27  <neworder@telephonebroadcast.com>
7/5/2004 10:26  <neworder@telephonebroadcast.com>
7/3/2004 12:41  <neworder@telephonebroadcast.com>
7/3/2004 4:00  <neworder@telephonebroadcast.com>
7/3/2004 3:58  <neworder@telephonebroadcast.com>
7/3/2004 3:57  <neworder@telephonebroadcast.com>

p. 15 q 26

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/3/2004 3:57 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/2/2004 10:08 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/2/2004 10:07 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/1/2004 10:32 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/1/2004 10:32 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 7/1/2004 10:31 | <neworder@telephonebroadcast.com> | <neworder@telephonebroadcast.com> |
| 8/6/2004 6:38 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/5/2004 9:10 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/4/2004 8:48 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 23:04 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 22:58 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 21:24 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/3/2004 10:55 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/2/2004 15:34 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 8/2/2004 15:34 | Kathryn Coms <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com> |
| 8/2/2004 1:07 | Kathryn Coms <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com>, "TBC Support" <support@telephonyleasing.com> |
| 8/1/2004 20:25 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 19:57 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 7:04 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 8/1/2004 1:04 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/31/2004 23:05 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 23:39 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 22:36 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/29/2004 14:13 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/28/2004 10:42 | Kathryn Coms <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com>, "TBC Support" <support@telephonyleasing.com> |
| 7/27/2004 23:00 | Kathryn Coms <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com> |
| 7/27/2004 21:33 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/27/2004 19:57 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/27/2004 19:44 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 21:40 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 21:19 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 21:08 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/26/2004 12:52 | Kathryn Coms <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com> |
| 7/26/2004 10:10 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/26/2004 9:18 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/26/2004 8:23 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/25/2004 20:00 | Kathryn Coms <kathryn@telephonebroadcast.com> | Telephony Leasing <support@telephonyleasing.com> |
| 7/23/2004 21:29 | Kathryn Coms <kathryn@telephonebroadcast.com> | Adam Folks <afolks@telephonebroadcast.com> |
| 7/23/2004 21:06 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 11:45 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 10:27 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/23/2004 10:24 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/22/2004 23:09 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/21/2004 3:49 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/20/2004 21:19 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/19/2004 5:24 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/16/2004 7:35 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/15/2004 21:16 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/15/2004 10:06 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |

P. 16 q 26

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/15/2004 10:03 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/14/2004 7:25 | Kathryn Coms <kathryn@telephonebroadcast.com> | Justin Alderson <jalderson@telephonebroadcast.com> |
| 7/14/2004 7:18 | Kathryn Coms <kathryn@telephonebroadcast.com> | Justin Alderson <jalderson@telephonebroadcast.com>, <adam@telephonebroadcast.com> |
| 7/13/2004 22:10 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/13/2004 20:49 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/13/2004 8:33 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/13/2004 8:31 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/12/2004 6:47 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/12/2004 6:42 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/10/2004 22:49 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/10/2004 21:49 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/9/2004 7:55 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/8/2004 7:57 | Kathryn Coms <kathryn@telephonebroadcast.com> | TBC Support <support@telephonebroadcast.com> |
| 7/19/2004 18:50 | Justin Alderson <jalderson@telephonebroadcast.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 16:57 | Justin Alderson <jalderson@telephonebroadcast.com> | <adam@telephonebroadcast.com>, "Kathryn Coms" <kathryn@telephonebroadcast.com> |
| 7/2/2004 1:11 | Justin Alderson <jalderson@telephonebroadcast.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/11/2004 19:17 | Justin Alderson <jalderson@telephonebroadcast.com> | <adam@telephonebroadcast.com> |
| 8/7/2004 15:24 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/5/2004 16:17 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/5/2004 13:52 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 11:47 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 18:54 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 16:37 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 15:41 | JOE SETTECASE <jpesettecase@yahoo.com> | support@telephonyleasing.com |
| 8/4/2004 15:13 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 14:12 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/4/2004 12:30 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 21:15 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 15:01 | JOE SETTECASE <jpesettecase@yahoo.com> | support@telephonyleasing.com |
| 8/3/2004 14:34 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/3/2004 13:53 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 0:23 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 18:14 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 16:39 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 16:02 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 15:57 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 15:34 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/2/2004 11:52 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 8/1/2004 11:29 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 22:04 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 20:05 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 19:41 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 19:04 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 17:59 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 18:20 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 17:06 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 15:42 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 15:26 | JOE SETTECASE <jpesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/31/2004 14:33 | JOE SETTECASE <jpesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |

| Date/Time | Sender | Recipient |
| --- | --- | --- |
| 7/31/2004 14:33 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 21:14 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 20:45 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:53 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:45 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:32 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 17:28 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 16:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 16:12 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 16:02 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 14:37 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 11:48 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/30/2004 20:01 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 19:37 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 18:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 17:50 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/29/2004 17:28 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 16:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:33 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:26 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 15:15 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 11:46 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/29/2004 0:26 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 18:41 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 18:16 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 18:13 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 16:55 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 16:12 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 15:49 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 15:44 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 15:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 14:57 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/28/2004 10:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 23:46 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 23:21 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 21:48 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 22:26 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 18:23 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/27/2004 17:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 17:44 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 17:26 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 15:16 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 11:07 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 11:06 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/27/2004 0:11 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 20:55 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 19:09 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 19:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 18:28 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/26/2004 18:28 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/26/2004 15:57 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/26/2004 12:02 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/25/2004 20:58 | JOE SETTECASE <joesettecase@yahoo.com> | JUSTIN PRIVATE Support <jusaid@yahoo.com>, TB SUPPORT <support@telephonyleasing.com> |
| 7/25/2004 23:11 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 22:54 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/24/2004 21:35 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 21:34 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/24/2004 21:32 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 19:20 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 18:55 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 18:24 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 18:17 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 17:58 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 17:46 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 17:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 16:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 16:18 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:44 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:30 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:24 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:19 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 15:14 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/24/2004 12:24 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/23/2004 23:20 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/23/2004 17:58 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/23/2004 17:24 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/23/2004 12:51 | JOE SETTECASE <joesettecase@yahoo.com> | JUSTIN PRIVATE Support <jusaid@yahoo.com>, TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 21:43 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 21:12 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 20:46 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 20:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 18:27 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 17:02 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 15:12 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/22/2004 14:39 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/21/2004 19:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/21/2004 16:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 23:14 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 19:41 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 15:53 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 14:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 12:49 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/20/2004 20:05 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 12:22 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 19:38 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 20:05 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 16:36 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 16:35 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 15:30 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 11:15 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/19/2004 0:09 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |

| Date | Time | From | To |
|---|---|---|---|
| 7/18/2004 | 23:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 | 17:16 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 | 16:20 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/18/2004 | 12:54 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 23:20 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 22:34 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 19:53 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 19:18 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 18:24 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 16:45 | JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 7/17/2004 | 15:32 | JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.COM |
| 7/17/2004 | 14:57 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/17/2004 | 14:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/16/2004 | 16:35 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/16/2004 | 13:16 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 | 11:27 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/16/2004 | 18:36 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 17:15 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 15:13 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 14:17 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 14:15 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 13:44 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 13:09 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 12:46 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/15/2004 | 1:03 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 23:59 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 23:33 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 21:24 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 21:17 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 20:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 20:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 18:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 17:29 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 | 17:28 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 | 16:11 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 15:30 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 14:46 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 14:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 14:32 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 13:59 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 13:40 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 13:34 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 13:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 13:22 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 13:04 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 12:53 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 12:52 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 12:28 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/14/2004 | 12:04 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 | 11:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/14/2004 11:54 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/14/2004 1:34 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/13/2004 18:40 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/13/2004 12:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/12/2004 12:34 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:57 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:54 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:37 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 19:28 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 17:31 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 14:51 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/11/2004 13:14 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/10/2004 20:22 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/10/2004 20:14 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 20:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/10/2004 19:54 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 12:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 22:49 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/9/2004 22:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 21:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 19:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 11:37 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/9/2004 1:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 22:19 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 20:04 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 11:48 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/8/2004 0:50 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 19:47 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/7/2004 19:21 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 19:07 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 17:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 16:07 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 14:05 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 13:30 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 13:15 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 13:02 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/7/2004 12:59 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 12:22 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/7/2004 11:58 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 23:02 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 19:49 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 19:45 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 19:55 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 14:18 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 12:44 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/6/2004 12:01 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 23:48 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 14:08 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 13:58 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/5/2004 13:56 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |

| Date/Time | Sender | Recipient |
|---|---|---|
| 7/3/2004 22:08 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 22:06 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 17:21 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 16:13 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 16:03 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:52 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:51 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/3/2004 15:40 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:18 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 14:53 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 15:29 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 12:28 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 12:21 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 11:55 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 11:54 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 11:45 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 1:36 | JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 7/3/2004 1:11 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 1:06 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/3/2004 0:47 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 22:06 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 21:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 21:22 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 20:06 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 19:55 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/2/2004 19:50 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 18:04 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 18:02 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 17:23 | JOE SETTECASE <joesettecase@yahoo.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/2/2004 17:23 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 15:42 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 15:12 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 14:25 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/2/2004 11:50 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/1/2004 17:56 | JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 7/1/2004 17:50 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/1/2004 12:39 | JOE SETTECASE <joesettecase@yahoo.com> | TB SUPPORT <support@telephonyleasing.com> |
| 7/1/2004 10:42 | JOE SETTECASE <joesettecase@yahoo.com> | support@telephonyleasing.com |
| 8/3/2004 20:00 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 18:22 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 18:04 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 17:37 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 17:12 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/3/2004 16:05 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 8/2/2004 15:03 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 17:01 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 16:00 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/30/2004 13:52 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/30/2004 19:25 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/30/2004 15:48 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |
| 7/29/2004 0:17 | JOE SETTECASE <joe@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/28/2004 22:45 | JOE SETTECASE <joe@directactivation.com> | <support@telephonyleasing.com> |

P. 22 y 26

7/28/2004 22:04 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/28/2004 21:24 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/28/2004 21:17 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/28/2004 20:36 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/23/2004 19:37 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/19/2004 23:05 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/19/2004 18:19 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/19/2004 18:38 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/15/2004 23:44 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/13/2004 22:23 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/13/2004 17:31 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/13/2004 17:29 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/13/2004 16:07 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/13/2004 17:56 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 17:22 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/10/2004 16:50 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/10/2004 16:49 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/9/2004 15:18 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/9/2004 12:34 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/9/2004 12:31 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/22/2004 15:00 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/22/2004 14:03 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/10/2004 18:43 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/9/2004 12:28 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 21:49 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 21:45 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 21:08 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 18:29 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 13:29 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/8/2004 13:27 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 13:12 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/8/2004 0:03 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/6/2004 20:41 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>, <joesettecase@yahoo.com>
7/6/2004 20:16 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/6/2004 18:04 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/6/2004 18:02 JOE SETTECASE <joe@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
7/1/2004 15:05 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/1/2004 14:54 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
7/1/2004 13:41 JOE SETTECASE <joe@directactivation.com> <support@telephonyleasing.com>
8/4/2004 0:46 HELP DESK <helpdesk@directactivation.com> <support@telephonyleasing.com>
8/2/2004 11:57 HELP DESK <helpdesk@directactivation.com> <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusaid@yahoo.com>
8/1/2004 23:49 HELP DESK <helpdesk@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
8/1/2004 23:47 HELP DESK <helpdesk@directactivation.com> <support@telephonyleasing.com>
8/1/2004 22:39 HELP DESK <helpdesk@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
8/1/2004 22:25 HELP DESK <helpdesk@directactivation.com> <support@telephonyleasing.com>
8/1/2004 19:10 HELP DESK <helpdesk@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
8/1/2004 18:39 HELP DESK <helpdesk@directactivation.com> Telephony Leasing Support <support@telephonyleasing.com>
8/1/2004 18:31 HELP DESK <helpdesk@directactivation.com>

| Date/Time | From | To |
|---|---|---|
| 8/1/2004 17:49 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 17:47 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 17:30 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 17:05 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:41 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 16:26 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 16:21 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:19 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 8/1/2004 16:17 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:16 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 15:00 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 13:29 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 8/1/2004 16:08 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 16:05 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 12:01 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/31/2004 15:49 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/30/2004 15:40 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/30/2004 11:46 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/29/2004 21:32 | HELP DESK <helpdesk@directactivation.com> | <phxtbc@onebox.com> |
| 7/28/2004 19:46 | HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusal@yahoo.com>, <support@telephonyleasing.com> |
| 7/28/2004 11:59 | HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusal@yahoo.com>, "Telephone Broadcast Support" <jusal@yahoo.com> |
| 7/28/2004 11:44 | HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusal@yahoo.com>, "Telephone Broadcast Support" <jusal@yahoo.com>, <support@telephonyleasing.com> |
| 7/27/2004 12:07 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/26/2004 12:04 | HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusal@yahoo.com>, "Telephone Broadcast Support" <jusal@yahoo.com> |
| 7/26/2004 11:55 | HELP DESK <helpdesk@directactivation.com> | Telephone Broadcast Support <jusal@yahoo.com>, <support@telephonyleasing.com>, <PHXTBC@ONEBO |
| 7/26/2004 0:01 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com>, "Telephone Broadcast Support" <jusal@yahoo.com>, <PHXTBC@ONEBO |
| 7/25/2004 16:48 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/25/2004 16:25 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/25/2004 16:16 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/25/2004 15:57 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/24/2004 12:15 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/23/2004 12:03 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/23/2004 12:01 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/22/2004 12:11 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/20/2004 22:11 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/19/2004 15:20 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/19/2004 11:53 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/18/2004 19:50 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/18/2004 19:30 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/18/2004 14:32 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/18/2004 14:00 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/17/2004 14:49 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/17/2004 12:16 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 21:06 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 20:58 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 16:11 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 16:04 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 14:56 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 14:43 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 13:37 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/16/2004 12:08 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/16/2004 12:06 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |

| | | |
|---|---|---|
| 7/15/2004 20:36 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/15/2004 16:47 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/15/2004 12:35 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/15/2004 21:37 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/14/2004 15:59 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/13/2004 20:05 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/13/2004 12:04 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 22:19 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 21:45 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 21:02 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 19:05 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 16:33 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 16:20 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 16:14 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 16:08 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 16:01 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 15:31 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 15:29 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 13:46 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 12:15 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/12/2004 12:00 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/12/2004 12:20 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/10/2004 15:24 | HELP DESK <helpdesk@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/10/2004 15:21 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/10/2004 15:17 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/10/2004 14:28 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/10/2004 14:01 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/10/2004 12:16 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/9/2004 12:29 | HELP DESK <helpdesk@directactivation.com> | <support@telephonyleasing.com> |
| 7/9/2004 12:14 | HELP DESK <helpdesk@directactivation.com> | <SUPPORT@TELEPHONYLEASING.COM>, <JOELAPTOP@DIRECTACTIVATION.COM>, <JOESETTECA! |
| 7/3/2004 1:58 | HELP DESK <helpdesk@directactivation.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/28/2004 13:01 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/16/2004 20:45 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/16/2004 20:40 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/16/2004 19:46 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/16/2004 14:32 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/15/2004 20:27 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/15/2004 19:51 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com |
| 7/15/2004 18:50 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | SUPPORT AT TELEPHONYLEASING <support@telephonyleasing.com> |
| 7/15/2004 18:48 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | <support@telephonybroadcast.com> |
| 7/15/2004 18:48 | DIALING ADMINISTRATOR <dialadmin@aokusa.com> | <support@telephonyleasing.com> |
| 7/27/2004 19:51 | David Bradley <david@telephonebroadcast.com> | <support@telephonyleasing.com> |
| 7/23/2004 1:31 | David Bradley <david@telephonebroadcast.com> | <support@telephonyleasing.com> |
| 7/14/2004 13:53 | David Bradley <david@telephonebroadcast.com> | <support@telephonyleasing.com> |
| 7/29/2004 14:46 | Dave Sepik <dave@directactivation.com> | <support@telephonyleasing.com> |
| 7/29/2004 11:51 | Dave Sepik <dave@directactivation.com> | <support@telephonyleasing.com> |
| 7/27/2004 20:20 | Dave Sepik <dave@directactivation.com> | <support@telephonyleasing.com> |
| 7/27/2004 20:07 | Dave Sepik <dave@directactivation.com> | <support@telephonyleasing.com> |
| 7/27/2004 19:46 | Dave Sepik <dave@directactivation.com> | Telephony Leasing Support <support@telephonyleasing.com> |
| 7/27/2004 19:40 | Dave Sepik <dave@directactivation.com> | <support@telephonyleasing.com> |

7/27/2004 13:31 Dave Sepik <dave@directactivation.com>    <support@telephonyleasing.com>
7/21/2004 11:51 Dave Sepik <dave@directactivation.com>    <support@telephonyleasing.com>
7/21/2004 11:49 Dave Sepik <dave@directactivation.com>    <support@telephonyleasing.com>
7/23/2004 15:57 Adam Folks <afolks_tbc@yahoo.com>    afolks@telephonebroadcast.com
7/1/2004 13:03 Adam Folks <afolks_tbc@yahoo.com>    joelaptop@directactivation.com, joe@directactivation.com, joesettecase@yahoo.com